UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
FORT MYERS DIVISION

| | |
|---|---|
| **AMBER RUCKER**, an individual,<br><br>Plaintiff,<br><br>v.<br><br>**GREAT DANE PETROLEUM CONTRACTORS, INC.**, a Florida corporation,<br><br>Defendant. | **CIVIL ACTION**<br><br>Case No.   **2:21-cv-207**<br><br>Judge: Sheri Polster Chappell<br><br>Mag. Judge: Mac R. McCoy |

## DECLARATION OF AMBER RUCKER

I, Amber Rucker, verify the following under 28 U.S.C. §1746 and under the penalty of perjury:

1.     I am over the age of 18 and make this declaration for no improper purpose. I have personal knowledge of all of the facts herein.

2.     If called to testify at trial in this matter, I would testify as follows.

3.     I do affirm that all facts alleged in the Complaint in this matter are true and correct.

4.     I am domiciled in Collier County, Florida and was employed by the Defendant. My husband serves in the armed forces and we frequently move depending on where he is stationed. Nevertheless, home for us is Naples, Florida and always has been. Our driver's licenses are from the State of Florida

1

and list our Naples, Florida domicile. We are also registered voters in Collier County, Florida. The Defendant has always issued me my IRS Form W2s to my Naples, Florida address, and it has paid me at that address. And we hold our personal bank accounts at Naples, Florida branches.

5.    I began my employment with the Defendant in June 2012 and was the Defendant's CFO/Chairman's personal assistant, payroll administrator and acting human resources manager.

6.    The Defendant has two main offices. Its corporate headquarters is in Broward County but its financial operations are headquartered in Collier County. In my role, I was employed through the Defendant's Collier County office while I worked remotely while my husband was deployed. The Defendant's Collier County office is located at 8985 Bahama Swallow Way, Naples, Florida 34120, which is the same office that houses the Defendant's CFO. It is also the address for the Defendant's registered agent. The Defendant has its bank accounts in Collier County and makes payments from those Collier County bank accounts, which contain millions of dollars. Those bank accounts are the same ones that are the subject of the wrongdoing alleged in ¶10 of the Complaint filed in this case. The Defendant also does considerable business in Collier County, as evidenced by building permits it holds.

7.    Additionally, the Defendant's Collier County office has more than just its CFO working there. I have personal knowledge that Anita Crowder started her employment with the Defendant in January 2016 and she remains employed with

2

the Defendant. Prior to the Covid-19 pandemic, Ms. Crowder worked at the Defendant's Collier County office on a daily basis. After the pandemic began, she worked from her home in Collier County, and would travel to the Defendant's Collier County office to deliver paperwork and have the CFO sign documents.

8.     The Defendant's Collier County office is also used to send and receive documents to/from third parties, as evidenced by bills of lading listing the Defendant's Collier County office as an office of the Defendant.

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed this _10th_ day of May, 2021.

_Ms. Amber Rucker_

Ms. Amber Rucker

3



EXHIBIT A

# Voter Information Lookup

Please find your voter registration information below.

Full Name:
**AMBER LEE RUCKER**

Street Address:
**4047 HORIZON LN UNIT 1903**

City:
**NAPLES**

Zip Code:
**34109**

County Name:
**COLLIER**

Voter Identification Number:
**126593029**

Date Of Registration:
**1/25/2019**

Party:
**Republican Party of Florida**

Voter Status:
**Active***

*An active voter refers to a registered voter who is eligible to vote.

Access Ballot and Precinct Information available through your county Supervisor of Elections' (https://dos.myflorida.com/elections/for-voters/check-your-voter-status-and-polling-place/voter-precinct-lookup/) website.

New Search (/en/CheckVoterStatus)

Please email BVRSHelp@dos.myflorida.com (mailto:BVRSHelp@dos.myflorida.com) for website assistance.




## 2019 W-2 and EARNINGS SUMMARY — ADP

**W-2** Employee Reference Copy
Wage and Tax Statement **2019**
OMB No. 1545-0008

Copy C for employee's records.

| d Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 000145 MIAM/RFU KNP600 | | A | 159 | |

c Employer's name, address, and ZIP code

GREAT DANE PETROLEUM CON
TRACTORS INC
1420 NW 23RD AVENUE
FORT LAUDERDALE FL 33311

Batch #01697

e/f Employee's name, address, and ZIP code

AMBER RUCKER
3047 HORIZON LANE
UNIT 1903
NAPLES FL 34109

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 1 Wages, tips, other comp. 81119.00 | 2 Federal income tax withheld 9162.63 |
| 3 Social security wages 86585.63 | 4 Social security tax withheld 5368.31 |
| 5 Medicare wages and tips 86585.63 | 6 Medicare tax withheld 1255.49 |
| 7 Social security tips | 8 Allocated tips |
| | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 D 5466.63 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay X |
| 15 State FL Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

---

This blue section is your Earnings Summary which provides more detailed information on the generation of your W-2 statement and W-4 profile. The reverse side includes instructions and other general information.

1. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | FL. State Wages, Tips, Etc. Box 16 of W-2 |
|---|---|---|---|---|
| Gross Pay | 118,848.13 | 118,848.13 | 118,848.13 | |
| Less 401(k) (D-Box 12) | 5,466.63 | N/A | N/A | |
| Reported W-2 Wages | 81,119.00 | 86,585.63 | 86,585.63 | |

2. Employee Current W-4 Profile. To make changes, file a new W-4 with your payroll department.

AMBER RUCKER
3047 HORIZON LANE
UNIT 1903
NAPLES FL 34109

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 2
STATE: No State Income Tax

© 2019 ADP, LLC

---

| 1 Wages, tips, other comp. 81119.00 | 2 Federal income tax withheld 9162.63 |
|---|---|
| 3 Social security wages 86585.63 | 4 Social security tax withheld 5368.31 |
| 5 Medicare wages and tips 86585.63 | 6 Medicare tax withheld 1255.49 |

| d Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 000145 MIAM/RFU KNP600 | | A | 159 | |

c Employer's name, address, and ZIP code

GREAT DANE PETROLEUM CON
TRACTORS INC
1420 NW 23RD AVENUE
FORT LAUDERDALE FL 33311

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 11 Nonqualified plans | 10 Dependent care benefits |
| | 12a See instructions for box 12 D 5466.63 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay X |

e/f Employee's name, address and ZIP code

AMBER RUCKER
3047 HORIZON LANE
UNIT 1903
NAPLES FL 34109

| 15 State FL Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

Federal Filing Copy
**W-2** Wage and Tax Statement **2019**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

---

| 1 Wages, tips, other comp. 81119.00 | 2 Federal income tax withheld 9162.63 |
|---|---|
| 3 Social security wages 86585.63 | 4 Social security tax withheld 5368.31 |
| 5 Medicare wages and tips 86585.63 | 6 Medicare tax withheld 1255.49 |

| d Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 000145 MIAM/RFU KNP600 | | A | 159 | |

c Employer's name, address, and ZIP code

GREAT DANE PETROLEUM CON
TRACTORS INC
1420 NW 23RD AVENUE
FORT LAUDERDALE FL 33311

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 11 Nonqualified plans | 10 Dependent care benefits |
| | 12a D 5466.63 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay X |

e/f Employee's name, address and ZIP code

AMBER RUCKER
3047 HORIZON LANE
UNIT 1903
NAPLES FL 34109

| 15 State FL Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

FL.State Reference Copy
**W-2** Wage and Tax Statement **2019**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

---

| 1 Wages, tips, other comp. 81119.00 | 2 Federal income tax withheld 9162.63 |
|---|---|
| 3 Social security wages 86585.63 | 4 Social security tax withheld 5368.31 |
| 5 Medicare wages and tips 86585.63 | 6 Medicare tax withheld 1255.49 |

| d Control number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 000145 MIAM/RFU KNP600 | | A | 159 | |

c Employer's name, address, and ZIP code

GREAT DANE PETROLEUM CON
TRACTORS INC
1420 NW 23RD AVENUE
FORT LAUDERDALE FL 33311

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 11 Nonqualified plans | 10 Dependent care benefits |
| | 12a D 5466.63 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp Ret. plan 3rd party sick pay X |

e/f Employee's name, address and ZIP code

AMBER RUCKER
3047 HORIZON LANE
UNIT 1903
NAPLES FL 34109

| 15 State FL Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

FL.State Filing Copy
**W-2** Wage and Tax Statement **2019**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

This information is being furnished to the Internal Revenue Service.

| Copy B-To Be Filed With Employee's FEDERAL Tax Return | Form W-2 Wage and Tax Statement | OMB No. 1545-0008 |
|---|---|---|

| 2019 | 1 Wages, tips, other comp. 15240.68 | 2 Federal income tax withheld 1647.90 |
|---|---|---|
| a Employee's SSN | 3 Social security wages 16213.50 | 4 Social security tax withheld 1005.24 |
| b Employer ID No. (EIN) | 5 Medicare wages and tips 16213.50 | 6 Medicare tax withheld 235.10 |

c Employer's name, address, and ZIP code
TRINET HR II, INC.
1 PARK PLACE
SUITE 600
DUBLIN, CA 94568-7983

d Control number
9KNP

e Employee's first name and initial       Last name       Suff.
AMBER L RUCKER
NAPLES, FL 34109

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a code See instr. for box 12 D 972.82 |
| 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☒ | 12b code |
| 14 Other | 12c code |
|  | 12d code |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Department of the Treasury-Internal Revenue Service

---

| Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return | Form W-2 Wage and Tax Statement | OMB No. 1545-0008 |
|---|---|---|

| 2019 | 1 Wages, tips, other comp. 15240.68 | 2 Federal income tax withheld 1647.90 |
|---|---|---|
| a Employee's SSN | 3 Social security wages 16213.50 | 4 Social security tax withheld 1005.24 |
| b Employer ID No. (EIN) | 5 Medicare wages and tips 16213.50 | 6 Medicare tax withheld 235.10 |

c Employer's name, address, and ZIP code
TRINET HR II, INC.
1 PARK PLACE
SUITE 600
DUBLIN, CA 94568-7983

d Control number
9KNP

e Employee's first name and initial       Last name       Suff.
AMBER L RUCKER
NAPLES, FL 34109

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a code See instr. for box 12 D 972.82 |
| 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☒ | 12b code |
| 14 Other | 12c code |
|  | 12d code |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Department of the Treasury-Internal Revenue Service

---

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

| Copy C-For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy 2.) | Form W-2 Wage and Tax Statement | OMB No. 1545-0008 |
|---|---|---|

| 2019 | 1 Wages, tips, other comp. 15240.68 | 2 Federal income tax withheld 1647.90 |
|---|---|---|
| a Employee's SSN | 3 Social security wages 16213.50 | 4 Social security tax withheld 1005.24 |
| b Employer ID No. (EIN) | 5 Medicare wages and tips 16213.50 | 6 Medicare tax withheld 235.10 |

c Employer's name, address, and ZIP code
TRINET HR II, INC.
1 PARK PLACE
SUITE 600
DUBLIN, CA 94568-7983

d Control number
9KNP

e Employee's first name and initial       Last name       Suff.
AMBER L RUCKER
NAPLES, FL 34109

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a code See instr. for box 12 D 972.82 |
| 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☒ | 12b code |
| 14 Other | 12c code |
|  | 12d code |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Department of the Treasury-Internal Revenue Service

---

| Copy 2-To Be Filed With Employee's State, City, or Local Income Tax Return | Form W-2 Wage and Tax Statement | OMB No. 1545-0008 |
|---|---|---|

| 2019 | 1 Wages, tips, other comp. 15240.68 | 2 Federal income tax withheld 1647.90 |
|---|---|---|
| a Employee's SSN | 3 Social security wages 16213.50 | 4 Social security tax withheld 1005.24 |
| b Employer ID No. (EIN) | 5 Medicare wages and tips 16213.50 | 6 Medicare tax withheld 235.10 |

c Employer's name, address, and ZIP code
TRINET HR II, INC.
1 PARK PLACE
SUITE 600
DUBLIN, CA 94568-7983

d Control number
9KNP

e Employee's first name and initial       Last name       Suff.
AMBER L RUCKER
NAPLES, FL 34109

f Employee's address and ZIP code

| 7 Social security tips | 8 Allocated tips | 9 |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a code See instr. for box 12 D 972.82 |
| 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☒ | 12b code |
| 14 Other | 12c code |
|  | 12d code |
| 15 State  Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Department of the Treasury-Internal Revenue Service

# EARNINGS STATEMENT



**GREAT DANE PETROLEUM CONTRACTORS, INC.**
dba : GREAT DANE PETROLEUM CONTRACT

1420 NW 23rd Ave
Fort Lauderdale, FL 33311

Check No: 1559416

Check Date: 03/29/2019

Pay Period: 03/15/2019 - 03/21/2019

NON-NEGOTIABLE

## Amber Rucker

~~1047 Horizon Lane~~
~~Unit 1908~~

NAPLES , FL 34109-

Employee ID : 00002052019

Location: GREAT DANE PETROLEUM CONTRA-HQ

Business Title: Administration

Department: 9KNP600

Pay Rate: $27.00 Hourly

Net Pay

USD **$1,989.20**

### Hours and Earning

| Description | Rate | Hours | Units | Current Earnings | Hours | Units | Year-to-Date |
|---|---|---|---|---|---|---|---|
| Overtime | 0.000 | 0.00 | 0.00 | 0.00 | 27.00 | 0.00 | 1,093.50 |
| Vacation | 0.000 | 0.00 | 0.00 | 0.00 | 24.00 | 0.00 | 648.00 |
| Holiday | 0.000 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 432.00 |
| Regular | 27.000 | 40.00 | 0.00 | 1,080.00 | 480.00 | 0.00 | 12,960.00 |
| Per Diem - (Non Taxable) | 0.000 | 0.00 | 0.00 | 1,215.00 | 0.00 | 0.00 | 10,644.75 |
| Gross Pay | | 40.00 | 0.00 | 2,295.00 | 547.00 | 0.00 | 25,778.25 |
| Fed Taxable Gross | | | | 1,015.20 | | | 14,225.48 |

### Tax Withholding

| Description | FL State | Federal |
|---|---|---|
| Marital Status | N/A | Single |
| Allowance/Ded | 0.00 | 2.00 |
| Addl. Income | 0.00 | 0.00 |
| Addl. Amt. | 0.00 | 0.00 |

### Taxes and Deductions

| Taxes | Current | Year-to-Date |
|---|---|---|
| Fed Withholding | 92.08 | 1,555.82 |
| Fed MED/EE | 15.66 | 219.44 |
| Fee OASDI/EE | 66.96 | 938.28 |
| Total Taxes | 174.70 | 2,713.54 |

| Before-Tax Deductions | Current | Plan Year | Year-to-Date |
|---|---|---|---|
| 401k/Roth Combination | 64.80 | 0.00 | 908.02 |
| Total Before Tax Deductions | 64.80 | 0.00 | 908.02 |

| After-Tax Deductions | Current | Year-to-Date |
|---|---|---|
| Accident Insurance | 1.92 | 23.04 |
| Critical Illness | 2.04 | 24.48 |
| Supplemental Life | 6.92 | 83.04 |
| Supplemental AD and D | 2.31 | 27.72 |
| Long-Term Disability | 2.16 | 25.29 |
| 401(K) Loan Repayment | 50.95 | 611.40 |
| Total After Tax Deductions | 66.30 | 794.97 |
| Total Deductions | 131.10 | 1,702.99 |
| Net Pay | 1,989.20 | 21,361.72 |

### Company-Paid Benefits

| Taxable Benefits | Current | Year-to-Date |
|---|---|---|
| Total Taxable | 0.00 | 0.00 |
| Non-Taxable Benefits | Current | Year-to-Date |
| 401k/Roth Combination | 32.40 | 454.01 |
| Total Non-Taxable | 32.40 | 454.01 |
| Total Benefits | 32.40 | 454.01 |

### Time Off

| Description |
|---|
| Start Balance |
| +Earned |
| -Taken |
| +Adjustments |
| End Balance |

### Direct Deposit

| Account Type | Account No. | Deposit Amount |
|---|---|---|
| Savings | 1952 | 500.00 |
| Checking | 2964 | 1489.20 |
| Total | | 1989.20 |

## Copy B To Be Filed With Employee's FEDERAL Tax Return

**2020** OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 86976.87 | 2 Federal income tax withheld 12940.42 |
|---|---|---|
| | 3 Social security wages 89643.24 | 4 Social security tax withheld 5557.88 |
| b Employer ID number | 5 Medicare wages and tips 89643.24 | 6 Medicare tax withheld 1299.84 |

c Employer's name, address, and ZIP code

Great Dane Petroleum Contractors Inc
1420 NW 23rd Ave
Ft Lauderdale, FL 33311

d Control Number
119235 1006

e Employee's name, address, and ZIP code

Amber Rucker

Naples, FL 34109

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 2666.37 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan X | | 12c Code |
| 3rd party sick pay | | 12d Code |

| FL   NOT NEEDED | 86976.87 | |
|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement                    Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service

---

## Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.)

**2020** OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 86976.87 | 2 Federal income tax withheld 12940.42 |
|---|---|---|
| | 3 Social security wages 89643.24 | 4 Social security tax withheld 5557.88 |
| b Employer ID number | 5 Medicare wages and tips 89643.24 | 6 Medicare tax withheld 1299.84 |

c Employer's name, address, and ZIP code

Great Dane Petroleum Contractors Inc
1420 NW 23rd Ave
Ft Lauderdale, FL 33311

d Control Number
119235 1006

e Employee's name, address, and ZIP code

Amber Rucker

Naples, FL 34109

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 2666.37 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan X | | 12c Code |
| 3rd party sick pay | | 12d Code |

| FL   NOT NEEDED | 86976.87 | |
|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement                    Dept. of the Treasury - IRS
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.

---

## Copy 1 To Be Filed With Employee's State, City, or Local Income Tax Return

**2020** OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 86976.87 | 2 Federal income tax withheld 12940.42 |
|---|---|---|
| | 3 Social security wages 89643.24 | 4 Social security tax withheld 5557.88 |
| b Employer ID number | 5 Medicare wages and tips 89643.24 | 6 Medicare tax withheld 1299.84 |

c Employer's name, address, and ZIP code

Great Dane Petroleum Contractors Inc
1420 NW 23rd Ave
Ft Lauderdale, FL 33311

d Control Number
119235 1006

e Employee's name, address, and ZIP code

Amber Rucker

Naples, FL 34109

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 2666.37 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan X | | 12c Code |
| 3rd party sick pay | | 12d Code |

| FL   NOT NEEDED | 86976.87 | |
|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement                    Dept. of the Treasury - IRS

---

## Copy 2 To Be Filed With Employee's State, City, or Local Income Tax Return

**2020** OMB No. 1545-0008

| a Employee's social security number | 1 Wages, tips, other comp. 86976.87 | 2 Federal income tax withheld 12940.42 |
|---|---|---|
| | 3 Social security wages 89643.24 | 4 Social security tax withheld 5557.88 |
| b Employer ID number | 5 Medicare wages and tips 89643.24 | 6 Medicare tax withheld 1299.84 |

c Employer's name, address, and ZIP code

Great Dane Petroleum Contractors Inc
1420 NW 23rd Ave
Ft Lauderdale, FL 33311

d Control Number
119235 1006

e Employee's name, address, and ZIP code

Amber Rucker

Naples, FL 34109

| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment |
|---|---|---|
| 10 Dependent care benefits | 11 Nonqualified plans | 12a Code D 2666.37 |
| 13 Statutory employee | 14 Other | 12b Code |
| Retirement plan X | | 12c Code |
| 3rd party sick pay | | 12d Code |

| FL   NOT NEEDED | 86976.87 | |
|---|---|---|
| 15 State Emplr.'s state I.D. # | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Form W-2 Wage and Tax Statement                    Dept. of the Treasury - IRS

**Form 1099-R** — OMB No. 1545-0119 — Copy B — **2021** — CALENDAR YEAR

Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

CORRECTED (if checked)

1 Gross distribution $ 2,144.15
2a Taxable amount $ 2,144.15
2b Taxable amount not determined [ ] / Total distribution [ ]
3 Capital gain (included in box 2a) $
4 Federal income tax withheld $ 0
5 Employee contributions/Designated Roth contributions or insurance premiums $
6 Net unrealized appreciation in employer's securities $
7 Distribution code 1
8 Other $
9a Your % of total distribution %
9b Total Employee Contributions $
10 Amount allocated to IRR within 5 years $
11 1st year of desig. Roth contrib.
14 State tax withheld $
15 State/Payer's state number FL
16 State distribution $
17 Local income tax withheld $
18 Name of locality
19 Local distribution $
IRA/SEP/SIMPLE [ ]

Report this income on your federal tax return. If this form shows federal income tax withheld in box 4, attach this copy to your return.

PAYER'S name, street address, city, state, and ZIP code
Matrix Trust Company
FBO: GREAT DANE PETROLEUM CONTRACTORS,
717 17th Street, Suite 1300
Denver, CO 80202

PAYER'S Federal identification number 75-3182674
RECIPIENT'S identification number XXX-XX-9233

RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code
AMBER RUCKER
NAPLES, FL 34109

Account number (optional) 07C68K9W-221061402314107

**If you have questions about your payment, please call your employer or plan administrator.**

---

**Form 1099-R** — OMB No. 1545-0119 — Copy C — For Recipient's Records — **2021** — CALENDAR YEAR

Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

CORRECTED (if checked)

1 Gross distribution $ 2,144.15
2a Taxable amount $ 2,144.15
2b Taxable amount not determined [ ] / Total distribution [X]
3 Capital gain (included in box 2a) $
4 Federal income tax withheld $ 0
5 Employee contributions/Designated Roth contributions or insurance premiums $
6 Net unrealized appreciation in employer's securities $
7 Distribution code 1
8 Other $
9a Your % of total distribution %
9b Total Employee Contributions $
10 Amount allocated to IRR within 5 years $
11 1st year of desig. Roth contrib.
14 State tax withheld $
15 State/Payer's state number FL
16 State distribution $
17 Local Income Tax Withheld $
18 Name of locality
19 Local distribution $
IRA/SEP/SIMPLE [ ]

This information is being furnished to the Internal Revenue Service.

PAYER'S name, street address, city, state, and ZIP code
Matrix Trust Company
FBO: GREAT DANE PETROLEUM CONTRACTORS,
717 17th Street, Suite 1300
Denver, CO 80202

PAYER'S Federal identification number
RECIPIENT'S identification number

RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code
AMBER RUCKER
NAPLES, FL 34109

Account number (optional) 07C68K9W-221061402314107

4 Federal income tax withheld $ 428.83

**For questions call 8883335859ext74**

**TAX INFORMATION – RETAIN FOR YOUR FILES**

---

**Form 1099-R** — OMB No. 1545-0119 — Copy 2 — **2021** — CALENDAR YEAR

Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

CORRECTED (if checked)

1 Gross distribution $ 2,144.15
2a Taxable amount $ 2,144.15
2b Taxable amount not determined [ ] / Total distribution [X]
3 Capital gain (included in box 2a) $
4 Federal income tax withheld $ 0
5 Employee contributions/Designated Roth contributions or insurance premiums $
6 Net unrealized appreciation in employer's securities $
7 Distribution code 1
8 Other $
9a Your % of total distribution %
9b Total Employee Contributions $
10 Amount allocated to IRR within 5 years $
11 1st year of desig. Roth contrib.
14 State tax withheld $
15 State/Payer's state number FL
16 State distribution $
17 Local Income Tax Withheld $
18 Name of locality
19 Local distribution $
IRA/SEP/SIMPLE [ ]

File this copy with your state, city, or local income tax return, when required.

PAYER'S name, street address, city, state, and ZIP code
Matrix Trust Company
FBO: GREAT DANE PETROLEUM CONTRACTORS,
717 17th Street, Suite 1300
Denver, CO 80202

PAYER'S Federal identification number
RECIPIENT'S identification number

RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code
AMBER RUCKER
NAPLES, FL 34109

Account number (optional) 07C68K9W-221061402314107

4 Federal income tax withheld $ 428.83

**For questions call 8883335859ext74**

---

Distribution From:07C68K9W
GREAT DANE PETROLEUM CONTRACTORS,
AMBER RUCKER

| | | |
|---|---|---|
| Gross Cash | 2,144.15 FL TAX | 0.00 |
| Fed Tax | 428.83 Loan DFLT | 0.00 |

NET 1,715.32   Date: 03/02/2021

Description:(1)Early Distribution, No Known Exceptions

THE FACE OF THIS DOCUMENT HAS A MULTI-COLORED BACKGROUND AND MULTIPLE SECURITY FEATURES

**Broadridge**
**Matrix** TRUST COMPANY

717 17th Street, Suite 1300
Denver, CO 80202

1-888-947-3472

| REFERENCE NUMBER | CHECK DATE |
|---|---|
| | 03/02/2021 |

***THIS IS NOT A CHECK***STATEMENT OF DEPOSIT***THIS IS NOT A CHECK***

TO THE ORDER OF

AMOUNT:   ****$1,715.32

AMBER RUCKER
NAPLES, FL 34109

**DEPOSIT CONFIRMATION**

Deposited Via ACH or Wire To:

Routing Number: 067016325
Account Number: ****2964

**NON NEGOTIABLE**

CRV1080-F (02/14)





# Voter Information Lookup

Please find your voter registration information below.

Full Name:
**JEFFREY RONALD RUCKER**

Street Address:
~~3047 HORIZON LN UNIT 1903~~

City:
**NAPLES**

Zip Code:
**34109**

County Name:
**COLLIER**

Voter Identification Number:
~~102964458~~

Date Of Registration:
**6/1/1992**

Party:
**No Party Affiliation**

Voter Status:
**Active\***

---

*An active voter refers to a registered voter who is eligible to vote.

---

Access Ballot and Precinct Information available through your county Supervisor of Elections'
(https://dos.myflorida.com/elections/for-voters/check-your-voter-status-and-polling-place/voter-precinct-lookup/) website.

New Search (/en/CheckVoterStatus)

Please email BVRSHelp@dos.myflorida.com (mailto:BVRSHelp@dos.myflorida.com) for website assistance.




## DEFENSE FINANCE AND ACCOUNTING SERVICE MILITARY LEAVE AND EARNINGS STATEMENT

| ID | NAME (Last, First,MI) | SOC. SEC. NO. | GRADE | PAY DATE | YRS SVC | ETS | BRANCH | ADSN/DSSN | PERIOD COVERED |
|----|----|----|----|----|----|----|----|----|----|
| | RUCKER JEFFREY RONALD | | W2 | 080903 | 12 | 888888 | ARMY | 4804 | 1-30 APR 21 |

| | ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | | SUMMARY | |
|----|----|----|----|----|----|----|----|----|
| | Type | Amount | Type | Amount | Type | Amount | +Amt Fwd | .00 |
| A | BASE PAY | 5310.30 | FEDERAL TAXES | 741.61 | | | +TOT ENT | 7337.48 |
| B | BAS | 266.18 | FICA-SOC SECURITY | 329.24 | | | | |
| C | BAH | 1761.00 | FICA-MEDICARE | 77.00 | | | -TOT DED | 4311.92 |
| D | | | SGLI | 25.00 | | | | |
| E | | | SGLI FAM/SPOUSE | 7.00 | | | -TOT ALMT | .00 |
| F | | | MISCELANEOUS DEBT | 106.49 | | | | |
| G | | | MID-MONTH-PAY | 3025.58 | | | =NET AMT | 3025.56 |
| H | | | | | | | | |
| I | | | | | | | -CR FWR | .00 |
| J | | | | | | | | |
| K | | | | | | | =EOM PAY | 3025.56 |
| L | | | | | | | | |
| M | | | | | | | | |
| N | | | | | | | DIEMS | RET PLAN |
| O | | | | | | | | CHOICE |
| | TOTAL | 7337.48 | | 4311.92 | | .00 | | |

| FED TAXES | Wage Period | Wage YTD | M/S/H | Mult Jobs | Dep 17 Under | Other Dep | Add'l Tax | Other Deds | Other Income | Tax YTD |
|----|----|----|----|----|----|----|----|----|----|----|
| | 5310.30 | 21241.20 | S | | 00 | 00 | .00 | .00 | .00 | 2966.44 |

| FICA TAXES | Wage Period | Soc Wage YTD | Soc Tax YTD | Med Wage YTD | Med Tax YTD | STATE TAXES | St | Wage Period | Wage YTD | M/S | Ex | Tax YTD |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | 5310.30 | 21241.20 | 1316.96 | 21241.20 | 308.00 | | FL | .00 | .00 | S | 00 | .00 |

| PAY DATA | BAQ Type | BAQ Depn | VHA Zip | Rent Amt | Share | Stat | JFTR | Depns | 2D JFTR | BAS Type | Charity YTD | TPC | PACIDN |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| | W/DEP | SPOUSE | 23604 | | 1 | R | | | | | .00 | | BB11D71A |

| TRADITIONAL PLAN (TSP) | Base Pay Rate | Base Pay Current | Spec Pay Rate | Spec Pay Current | Inc Pay Rate | Inc Pay Current | Bonus Pay Rate | Bonus Pay Current |
|----|----|----|----|----|----|----|----|----|
| | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 |

| ROTH PLAN | Base Pay Rate | Base Pay Current | Spec Pay Rate | Spec Pay Current | Inc Pay Rate | Inc Pay Current | Bonus Pay Rate | Bonus Pay Current |
|----|----|----|----|----|----|----|----|----|
| | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 |

| CONTRIBUTIONS TOTALS | YTD Deductions | YTD TSP Deferred | YTD TSP Exempt | YTD ROTH | YTD TSP AGCY-AUTO | YTD TSP AGCY-MATCH |
|----|----|----|----|----|----|----|
| | .00 | .00 | .00 | .00 | .00 | .00 |

| CM AGCY CONTR | AGCY-AUTO | AGC-MATCH | LEAVE | BF Bal | Ernd | Used | Cr Bal | ETS Bal | Lv Lost | Lv Paid | Use/Lose |
|----|----|----|----|----|----|----|----|----|----|----|----|
| | .00 | .00 | | 54.5 | 17.5 | 0 | 72.0 | .0 | .0 | .0 | 24.5 |

| REMARKS: | YTD ENTITLE 29349.92 | YTD DEDUCT 5145.36 |
|----|----|----|

IF TSP ELECTION AMT EXCEEDS NET AMT

DUE, TSP WILL NOT BE DEDUCTED.

-BEGINNING JANUARY 2021 THROUGH DECEMBER

2021, SOCIAL SECURITY TAXES DEFERRED IN 2020

WILL BE COLLECTED. CHECK YOUR LES FOR

ORIGINAL AND CURRENT BALANCE OWED THROUGHOUT

THE COLLECTION PERIOD. FOR MORE INFO VISIT

HTTPS://WWW.DFAS.MIL/TAXES/SOCIAL-SECURITY-

DEFERRAL/MILITARY-FAQS/

-MYPAY NOW HAS A NEW TWO-FACTOR

AUTHENTICATION FEATURE. FIND OUT MORE:

HTTPS://WWW.DFAS.MIL/2FA/

-ARMY EMERGENCY RELIEF PROVIDES FINANCIAL

HELP FOR PCS EXPENSES, SEE YOUR AER OFFICER

AT AERHQ.ORG

MEMBER'S SGLI COVERAGE AMOUNT IS  $400,000

FAM/SPOUSE SGLI COVERAGE AMOUNT IS  $100,000

MISCELLANEOUS DEBTCURRENT DEDUCT   106.49

TOTAL DEBT  1277.82  BALANCE   851.86

BAH BASED ON W/DEP, ZIP 23604

BANK  USAA FEDERAL SAVINGS BANK

WWW.DFAS.MIL

DFAS Form 702, Jan 02

For Official Use Only

# OFFICER RECORD BRIEF - eMILPO

| | | |
|---|---|---|
| JEFFREY.R.RUCKER3@ MIL.@MAIL.MIL | | Member Unique ID |
| SRB Type **2900** | Brief Date **20200503** | Central Branch **IG** | Component **REGULAR** | Rank **CW2** | |

**Member Name**
RUCKER, JEFFREY RONALD

## SECTION I – Overseas Assignment Information

Functional Category: **FORCE SUSTAINMEN**
Designation Date: **N/A**

### OVERSEAS / DEPLOYMENT / COMBAT DUTY

**NUMBER OF TOURS**

| | CT | MO | YR | TT |
|---|---|---|---|---|
| Start – End Date | | | | |
| 20180106-20180620 | LH | 6 | 1 | O |
| 20160823-20161209 | LH | 6 | 1 | O |
| 20150504-20150703 | LH | 2 | 1 | O |
| 20150116-20150508 | LH | 2 | 1 | C |
| 20161107-20111104 | IZ | 4 | 1 | C |
| 20091102-20100521 | AF | 7 | 1 | C |

### SECTION II – Security Data

| | |
|---|---|
| CLNC: TS-SCI | DTFMDC **20160115** |
| PSIC: SSBI-TS | DTPRIC **20190624** |
| PSB: | DTFRIII |

## SECTION III – Service Data

| | | |
|---|---|---|
| BASD **20000915** | BOSD **20180815** | |
| ESA | DIEMS **20090411** | EAD Current Tour **20180815** |
| | | FEBD **20080903** |
| No Days Lost: N/A | EAD Service Agreement: N/A | |
| Basic Date of Appt **20180815** | Cohort Year Group **2018** | Orig Appt Source/COMPO **OTHER / USAR** |
| Mo Days AFCS **157** | Mo/AFS **37 Mo 16 Days** | Current PPH |
| | 2LT-WO1 | Data Proj/Mand Removal - **20040531** |
| DDR | 20180815 | |
| | COL | |

## SECTION IV – Personal / Family Data

| | | |
|---|---|---|
| Date of Birth | | Sex **XXXX** |
| Birthplace **FL** | | Race **XXXX** |
| Country of Citz **US** | | Religion **PRESBY CH** |
| No of Dependents **1 / 0** | | EFMP Exp Date |
| Adult Children | | |
| Number of Command Sponsored **0** | |
| Marital Status **MARRIED** | MACP YN / Mil SP PP of 8vo / Mil_SP_ID | / |
| Spouse Birthplace/ Citz | |
| Emergency Data Verified Date **20210420** | |
| PUHLES **MA-CW4** | Last Phys Exam **20200716** | MRRC **MRC1** |
| 111111 | Physical Category **MRC1** | |
| Height / Weight **80/143** | | |
| ACFT Dt P/F Score Cat | | |
| APFT Dt P/F Score | | |
| HIV YR/BIO **202007** | Deployable **Y** | |
| MARZ Code / Date / | | |
| Home of Record **NAPLES, FL** | | Mailing Address |

## SECTION V – Foreign Language

| Language | Speak | Listen | Read |
|---|---|---|---|
| DARI-PERSN | 16-201704 | - | - |
| PERSIAN IRN | 10-201505 | - | - |

## SECTION VII – Civilian Education

| Level Completed | 3 YR COLL | Year **2017** |
|---|---|---|
| DSRG | 60 SEM HRS OR MORE COL CR | Semester Hours Completed **110** |

| Institution | Discipline | Yr |
|---|---|---|
| | GEN | |
| DDR | DOR | |

## SECTION VI – Military Education

| Course Name | MBS | GRADUATED | AGH | Year |
|---|---|---|---|---|
| | MIL_WO BASIC CRS | | | 7090 |
| MARINE DECK WOBC | | | | 2016 |
| WOCS | | | | 2017 |
| SDH-L V3B | | | | 2016 |
| ANTI-TERR OFF (BASIC) | | | | 2016 |
| SF NETWORK DEVLOP | | | | 2016 |
| SP OPS PLANNING CRS | | | | 2016 |
| SOC JUMPMASTER CRS | | | | 2016 |
| SERE | | | | 2015 |
| MEDIATION CRS | | | | 2014 |
| IND TERROR AWARENESS C | | | | 2014 |
| SURVEILLANCE/DETECTION | | | | 2014 |
| MOB FORCE PROTECT | | | | 2014 |
| SERE (HIGH RISR) | | | | 2014 |
| CIVIL AFFAIRS QUALIFIC | | | | 2014 |
| ADV LDR CRS (ALC) | | | | 2014 |
| DARI BAS I (SDL-T) | | | | 2013 |

## SECTION VIII – Awards and Decorations

| | |
|---|---|
| ASR | 1 |
| OSR | 1 |
| NATDEFSL | 1 |
| COA | 1 |
| SRPRCHTB | 1 |
| HSM | 1 |
| ACM-CS | 1 |
| GWTBM | 1 |
| MOB-R | 1 |

Data Dependents Arrived OR

Career Field Information – Commissioned/AMEDD/Warrant

| | | |
|---|---|---|
| BR Code/MeilMOS1/PMOS | Fnctl Area/MeilMOS37SMOS | |
| BRAOC/MedMOS2/PMOS SQI | Fnctl ADC/SMOS9r SQI | |
| Skills | | PG2/PFBMO |
| Basic Branch/PMOS | MARINE DECK OFF | |
| Branch Detail | | Expiration Date |
| Functional Area/SMOS | | |

| Career Track | Single | Dual |
|---|---|---|
| Primary | Branch | Functional Area |

Previous Branch/Functional Area/MOS

| | |
|---|---|
| Current Career Management Field **88MA0** | |
| Projected Career Management Field **88MA0** | |

Aviator Qualification

| | |
|---|---|
| ASED | TOPDC As of Date |

Pilot Status

## SECTION IX – Assignment Information

| Rating Date | Aircraft | Qualification |
|---|---|---|

Correspondence Course Hours **100**

### SECTION I – Cont. – SFPA

| Flag | |
|---|---|

| AEA / Date FROM DATE | Date of Last PCS FROM DATE | MO | UIC | ORGANIZATION | STATION |
|---|---|---|---|---|---|
| Projected | | N/A | N/A | N/A | N/A |
| Current | 20201019 | WC3UAA | 100TTRANS HEAVY MNT | JB LANGLE |
| 1st Prev | 20200812 | WC3UAA | 1060TCLOGISTICS SUPPO | JB LANGLE |
| 2nd Prev | 20200612 | WC3UAA | 1060TCLOGISTICS SUPPO | JB LANGLE |
| 3rd Prev | 20181002 | WAWGA0 | 92ND CA BN A CO | FT BRAGG |
| 4th Prev | 20130513 | W1EDHB | B CO STU 3 BN 1 SWTG | FT BMGG |
| 5th Prev | 20091102 | WEERAA | 38TH MEDICAL AREA SUPPORT | FT BRAGG |
| 6th Prev | 20090729 | W8MWAA | 601ST MEDICAL COMPANY | FT BRAGG |

### SECTION IX – Assignment Information

| Start Date | Exp. Date | LOC | COMD | DUTY TITLE | Date of Last OER / DIMOS | Org Zip Code 23606 / DMOS | LANG |
|---|---|---|---|---|---|---|---|
| | | VA | FC | MASTER | 890A100 | | |
| | | VA | FC | MATE | 890A100 | | |
| | | VA | FC | ASST ENGINEER | 881A100 | | YY |
| | | NC | SP | KNOWN LOSSES | 890A/X0000 | | |
| | | NC | SP | | | | |
| | | NC | FC | | | | |
| | | NC | FC | | | | |

## SECTION X – Remarks

**SECTION X – Service**

**120 MO PRIOR SERVICE**

ASCD

Vr: ARB/WSE DIDT PREFERRED

Date of Last Photo: 201511

| PPA: XG | MPC: W | PSC: UA00 |
|---|---|---|

Privacy Act Data in accordance With Privacy Act of 1974
Dispose of this Properly

# Corporate Business
PNC Bank

**PNC BANK**

|  |  |
|---|---|
| **For the Period 10/01/2019 to 10/31/2019** | Primary Account Number:<br>Page 1 of 9<br>Number of enclosures: 0 |

GREAT DANE PETROLEUM
CONTRACTORS INC
OPERATING ACCT
8985 BAHAMA SWALLOW WAY
NAPLES FL 34120

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-800-669-1518
Monday - Friday: 7:30 AM - 8 PM ET
Saturday & Sunday: CLOSED

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

Write to: Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/treasury

TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

October is National Cyber Security Awareness Month

Do you know what to do if you receive a fraudulent email, text or phone call that appears to come from PNC?
Forward the message to PNC at abuse@pnc.com. If you responded to a fraudulent text or email, clicked on a
link, opened an attachment and/or disclosed personal information, immediately change your online banking
password, using another device if possible. Then contact PNC Bank's Online Banking Team at 1-800-762-2035,
select 1 for personal account or 2 for a business account, then select option 3.

Holidays Can Bring Increased Scams

Watch out for Phishing, Vishing, and SMiShing scams, which often increase during the busy holiday season.
These scams target potential victims via email, telephone, and text message, and are social engineering
attempts to harvest sensitive personal information or to install malware onto your computer or mobile device.
If a message looks suspicious, do not respond to it and do not open attachments and don't click links.
Forward the message to PNC at abuse@pnc.com.

---

## Corporate Business Summary
Account number:

Great Dane Petroleum
Contractors Inc

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning<br>balance | Deposits and<br>other additions | Checks and other<br>deductions | Ending<br>balance |
|---|---|---|---|
| 2,423,090.16 | 5,251,558.33 | 4,026,580.92 | 3,648,067.57 |

| **Deposits and Other Additions** | | | **Checks and Other Deductions** | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 90 | 1,771,721.99 | Checks | 356 | 2,066,431.36 |
| ACH Additions | 42 | 3,479,836.34 | ACH Deductions | 51 | 1,800,787.82 |
|  |  |  | Other Deductions | 21 | 159,361.74 |
| Total | 132 | 5,251,558.33 | Total | 428 | 4,026,580.92 |



**EXHIBIT B**

# Corporate Business

🖳 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number: ██████████████████

Corporate Business Account Number: ██████████████

Page 2 of 9

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 10/01 | 2,302,411.93 | 10/11 | 3,523,183.23 | 10/23 | 4,985,141.66 |
| 10/02 | 2,265,146.37 | 10/15 | 3,848,288.96 | 10/24 | 4,931,427.69 |
| 10/03 | 2,662,475.62 | 10/16 | 3,870,400.39 | 10/25 | 4,458,555.71 |
| 10/04 | 2,475,515.27 | 10/17 | 3,605,782.68 | 10/28 | 4,387,567.78 |
| 10/07 | 2,892,357.79 | 10/18 | 3,555,927.16 | 10/29 | 4,215,680.13 |
| 10/08 | 3,128,116.72 | 10/21 | 5,360,759.72 | 10/30 | 3,991,334.47 |
| 10/09 | 3,032,881.02 | 10/22 | 5,208,048.92 | 10/31 | 3,648,067.57 |
| 10/10 | 2,877,269.48 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 10/01 | 50,797.54 | Remote Capture 1 | 077846650 |
| 10/01 | 450.00 | Remote Capture 1 | 077846652 |
| 10/01 | 192.50 | Remote Capture 1 | 077846654 |
| 10/02 | 29,354.60 | Remote Capture 1 | 071227568 |
| 10/02 | 2,490.00 | Remote Capture 1 | 071239259 |
| 10/02 | 1,592.84 | Remote Capture 1 | 071228491 |
| 10/02 | 1,175.53 | Remote Capture 1 | 071227570 |
| 10/02 | 1,013.05 | Remote Capture 1 | 071239261 |
| 10/08 | 15,663.52 | Remote Capture 1 | 077506714 |
| 10/08 | 10,506.36 | Remote Capture 1 | 077506716 |
| 10/08 | 4,591.12 | Remote Capture 1 | 077500403 |
| 10/08 | 4,057.91 | Remote Capture 1 | 077504277 |
| 10/08 | 3,680.00 | Remote Capture 1 | 077504273 |
| 10/08 | 2,737.10 | Remote Capture 1 | 077504271 |
| 10/08 | 1,090.96 | Remote Capture 1 | 077502830 |
| 10/08 | 661.41 | Remote Capture 1 | 077500405 |
| 10/08 | 620.81 | Remote Capture 1 | 077504287 |
| 10/08 | 583.15 | Remote Capture 1 | 077504285 |
| 10/08 | 382.62 | Remote Capture 1 | 077502832 |
| 10/08 | 346.15 | Remote Capture 1 | 077504289 |
| 10/08 | 245.00 | Remote Capture 1 | 077504283 |
| 10/08 | 157.50 | Remote Capture 1 | 077504267 |
| 10/08 | 122.50 | Remote Capture 1 | 077504269 |
| 10/08 | 122.50 | Remote Capture 1 | 077504281 |
| 10/08 | 105.00 | Remote Capture 1 | 077504275 |
| 10/08 | 80.00 | Remote Capture 1 | 077504279 |
| 10/08 | 187,198.00 | Remote Capture 1 | 077615587 |
| 10/08 | 15,508.08 | Remote Capture 1 | 077609621 |
| 10/08 | 8,702.25 | Remote Capture 1 | 077609625 |
| 10/08 | 7,757.50 | Remote Capture 1 | 077609617 |
| 10/08 | 6,570.96 | Remote Capture 1 | 077609619 |
| 10/08 | 3,483.75 | Remote Capture 1 | 077609627 |
| 10/08 | 948.43 | Remote Capture 1 | 077615585 |
| 10/08 | 876.54 | Remote Capture 1 | 077611814 |
| 10/08 | 728.00 | Remote Capture 1 | 077615583 |

Deposits continued on next page

# Corporate Business

 For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number: ███████████████
Page 3 of 9

Corporate Business Account Number: ███████████████

## Deposits - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/08 | 686.12 | Remote Capture 1 | 077616409 |
| 10/08 | 117.85 | Remote Capture 1 | 077609623 |
| 10/11 | 3,619.89 | Deposit | 031411745 |
| 10/11 | 378,526.95 | Remote Capture 1 | 073762904 |
| 10/11 | 116,896.90 | Remote Capture 1 | 073762898 |
| 10/11 | 105,650.73 | Remote Capture 1 | 073762902 |
| 10/11 | 6,185.41 | Remote Capture 1 | 073762906 |
| 10/11 | 4,753.92 | Remote Capture 1 | 073762912 |
| 10/11 | 3,700.00 | Remote Capture 1 | 073762910 |
| 10/11 | 2,650.00 | Remote Capture 1 | 073762900 |
| 10/11 | 1,603.75 | Remote Capture 1 | 073767328 |
| 10/11 | 1,182.65 | Remote Capture 1 | 073762914 |
| 10/11 | 195.42 | Remote Capture 1 | 073762908 |
| 10/11 | 40.67 | Remote Capture 1 | 073762916 |
| 10/21 | 196,471.28 | Remote Capture 1 | 074868596 |
| 10/21 | 121,358.00 | Remote Capture 1 | 074871200 |
| 10/21 | 31,022.00 | Remote Capture 1 | 074871202 |
| 10/21 | 23,662.94 | Remote Capture 1 | 074868612 |
| 10/21 | 15,086.85 | Remote Capture 1 | 074868606 |
| 10/21 | 14,400.00 | Remote Capture 1 | 074868608 |
| 10/21 | 13,885.03 | Remote Capture 1 | 074868610 |
| 10/21 | 5,225.15 | Remote Capture 1 | 074871204 |
| 10/21 | 4,368.31 | Remote Capture 1 | 074868598 |
| 10/21 | 3,013.18 | Remote Capture 1 | 074871218 |
| 10/21 | 2,910.09 | Remote Capture 1 | 074871196 |
| 10/21 | 2,290.74 | Remote Capture 1 | 074868614 |
| 10/21 | 2,045.84 | Remote Capture 1 | 074868600 |
| 10/21 | 1,970.18 | Remote Capture 1 | 074871212 |
| 10/21 | 1,625.00 | Remote Capture 1 | 074871216 |
| 10/21 | 1,419.64 | Remote Capture 1 | 074871208 |
| 10/21 | 1,349.69 | Remote Capture 1 | 074871206 |
| 10/21 | 967.50 | Remote Capture 1 | 074871198 |
| 10/21 | 300.00 | Remote Capture 1 | 074871194 |
| 10/21 | 262.50 | Remote Capture 1 | 074868602 |
| 10/21 | 250.00 | Remote Capture 1 | 074868604 |
| 10/21 | 165.00 | Remote Capture 1 | 074871214 |
| 10/21 | 150.25 | Remote Capture 1 | 074871210 |
| 10/21 | 105.00 | Remote Capture 1 | 074868618 |
| 10/21 | 105.00 | Remote Capture 1 | 074871220 |
| 10/21 | 57.46 | Remote Capture 1 | 074868616 |
| 10/24 | 131,347.31 | Remote Capture 1 | 071125447 |
| 10/24 | 53,912.78 | Remote Capture 1 | 071125453 |
| 10/24 | 1,779.08 | Remote Capture 1 | 071125449 |
| 10/24 | 1,125.00 | Remote Capture 1 | 071125451 |
| 10/28 | 50,063.70 | Remote Capture 1 | 074833421 |
| 10/28 | 9,701.25 | Remote Capture 1 | 074830752 |
| 10/28 | 6,797.52 | Remote Capture 1 | 074830760 |
| 10/28 | 6,248.39 | Remote Capture 1 | 074833423 |

Deposits continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number: ▮▮▮▮▮▮▮▮▮▮
Page 4 of 9

Corporate Business Account Number: ▮▮▮▮▮▮▮▮▮▮

## Deposits   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/28 | 1,000.00 | Remote Capture  1 | 074830750 |
| 10/28 | 551.05 | Remote Capture  1 | 074830754 |
| 10/28 | 442.17 | Remote Capture  1 | 074830748 |
| 10/28 | 420.00 | Remote Capture  1 | 074830758 |
| 10/28 | 112.35 | Remote Capture  1 | 074830756 |
| 10/30 | 69,586.25 | Remote Capture  1 | 077498188 |
| 10/30 | 3,765.07 | Remote Capture  1 | 077498186 |

## ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 13,500.00 | Corporate ACH EDI Pymnts Chick-Fil-A, Inc 75747 | 00019274909743979 |
| 10/01 | 2,189.13 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019274909533489 |
| 10/03 | 671,203.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901336186 | 00019276907546110 |
| 10/03 | 16,275.50 | Corporate ACH EDI Pymnts Chick-Fil-A, Inc 75949 | 00019276907534159 |
| 10/03 | 14,223.99 | Corporate ACH Payment Cumberland Pmd 50295368 | 00019276907491338 |
| 10/04 | 492.69 | Corporate ACH Payment Cumberland Pmd 50295476 | 00019277900220284 |
| 10/07 | 400,020.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901336661 | 00019280903500665 |
| 10/07 | 65,480.00 | Corporate ACH EDI Pymnts Chick-Fil-A, Inc 76167 | 00019280903538826 |
| 10/07 | 12,272.58 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019280903431804 |
| 10/07 | 8,564.31 | Corporate ACH Payment Cumberland Pmd 50295624 | 00019280903497844 |
| 10/07 | 5,146.08 | ACH Credit Funb EDI Sunoco Inc. Fsxxxxxx0081 | 00019280903371337 |
| 10/08 | 536.17 | Corporate ACH Payment Cumberland Pmd 50295772 | 00019281906990835 |
| 10/08 | 329.03 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019281906984665 |
| 10/10 | 119,310.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901337176 | 00019283903281397 |
| 10/11 | 12,525.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901337499 | 00019284906271973 |
| 10/11 | 9,508.71 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019284906400595 |
| 10/11 | 3,743.29 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019284906321194 |
| 10/11 | 3,655.40 | Corporate ACH Payment Cumberland Pmd 50296153 | 00019284906056531 |
| 10/15 | 329,686.50 | Corporate ACH Payment<br>7-Eleven Inc. 0000901337580 | 00019288909619500 |
| 10/15 | 8,802.75 | Corporate ACH Payment Cumberland Pmd 50296278 | 00019288909615719 |
| 10/16 | 84,637.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901338322 | 00019289904927649 |
| 10/16 | 2,887.07 | Corporate ACH Payment Cumberland Pmd 50296425 | 00019289904590844 |
| 10/16 | 521.73 | ACH Credit Funb EDI Sunoco Inc. Fsxxxxxx0042 | 00019289904763215 |
| 10/17 | 1,009.76 | Corporate ACH Payment Cumberland Pmd 50296601 | 00019290909017705 |
| 10/21 | 1,417,926.80 | Corporate ACH Payment<br>7-Eleven Inc. 0000901339015 | 00019294904931352 |
| 10/22 | 2,352.48 | Corporate ACH Payment Cumberland Pmd 50296998 | 00019295908037481 |
| 10/22 | 1,301.87 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019295908190366 |
| 10/23 | 6,024.50 | Corporate ACH Payment Cumberland Pmd 50297130 | 00019296901019849 |
| 10/23 | 3,500.00 | Corporate ACH Payment<br>7-Eleven Inc. 0000901339449 | 00019296901022664 |

ACH Additions continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number:

Corporate Business Account Number:

Page 5 of 9

## ACH Additions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/24 | 33,185.00 | Corporate ACH EDI Pymnts Chick-Fil-A, Inc 77848 | 00019297903999841 |
| 10/24 | 1,495.00 | Corporate ACH Payment | 00019297904009844 |
| | | 7-Eleven Inc. 0000901339497 | |
| 10/25 | 1,653.81 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019297906509930 |
| 10/25 | 1,431.83 | Corporate ACH Payment Cumberland Pmd 50297393 | 00019297906221024 |
| 10/25 | 1,055.00 | Corporate ACH Payment | 00019297906438019 |
| | | 7-Eleven Inc. 0000901339927 | |
| 10/28 | 188,348.00 | Corporate ACH Payment | 00019301908941334 |
| | | 7-Eleven Inc. 0000901340262 | |
| 10/28 | 13,271.00 | Corporate ACH EDI Pymnts Chick-Fil-A, Inc 79487 | 00019301908861309 |
| 10/28 | 7,050.35 | Corporate ACH Payment Cumberland Pmd 50297524 | 00019301908937232 |
| 10/29 | 5,418.00 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019302902720718 |
| 10/29 | 3,627.50 | Corporate ACH Payment | 00019302902791126 |
| | | 7-Eleven Inc. 0000901340997 | |
| 10/29 | 1,557.48 | Corporate ACH Payment Cumberland Pmd 50297661 | 00019302902518319 |
| 10/31 | .01 | Corporate ACH ACH-191030 | 00019303908667899 |
| | | City 7-Eleven 191030121005000 | |
| 10/31 | 4,118.02 | Corporate ACH Vendpmt 230 - Circle K S 2138137 | 00019304910157951 |

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04 | 58078 * | 450.00 | 073719782 | 10/02 | 58378 | 2,713.69 | 070689114 | 10/01 | 58426 * | 886.74 | 077871165 |
| 10/16 | 58163 * | 128.40 | 077704880 | 10/09 | 58379 | 1,150.00 | 071595968 | 10/01 | 58427 | 62.81 | 070339536 |
| 10/09 | 58198 * | 15,694.44 | 071249630 | 10/04 | 58380 | 724.06 | 073335795 | 10/01 | 58428 | 126.76 | 070146904 |
| 10/08 | 58208 * | 8,500.00 | 070221794 | 10/08 | 58382 * | 650.00 | 070562700 | 10/02 | 58429 | 3,772.11 | 070542581 |
| 10/01 | 58270 * | 209.72 | 077323872 | 10/04 | 58383 | 113,150.68 | 074347980 | 10/01 | 58430 | 35,512.51 | 077228470 |
| 10/08 | 58277 * | 1,500.00 | 070221800 | 10/02 | 58384 | 694.43 | 071440448 | 10/01 | 58431 | 6,844.79 | 077348883 |
| 10/04 | 58299 * | 1,900.00 | 073829421 | 10/08 | 58386 * | 5,000.00 | 070221793 | 10/02 | 58432 | 652.28 | 070690289 |
| 10/01 | 58314 * | 15,141.18 | 077160818 | 10/02 | 58387 | 1,440.00 | 070561345 | 10/03 | 58436 * | 233.16 | 072423136 |
| 10/01 | 58336 * | 854.34 | 077157984 | 10/07 | 58389 * | 3,900.00 | 076577897 | 10/02 | 58437 | 374.21 | 071600817 |
| 10/01 | 58340 * | 11,116.82 | 077496878 | 10/01 | 58390 | 1,172.61 | 077875526 | 10/08 | 58438 | 233.75 | 070498625 |
| 10/01 | 58342 * | 650.00 | 070343420 | 10/01 | 58391 | 4,500.00 | 070330179 | 10/01 | 58439 | 883.50 | 077321735 |
| 10/02 | 58344 * | 79.92 | 071707626 | 10/02 | 58392 | 216.35 | 070590086 | 10/03 | 58440 | 1,194.13 | 073094230 |
| 10/01 | 58345 | 77.03 | 077539972 | 10/16 | 58393 | 12,895.00 | 070334879 | 10/02 | 58441 | 1,060.32 | 070689113 |
| 10/04 | 58346 | 1,030.41 | 073181539 | 10/01 | 58394 | 2,200.00 | 070364075 | 10/02 | 58443 * | 786.45 | 071744993 |
| 10/08 | 58347 | 3,147.60 | 070221799 | 10/01 | 58395 | 376.00 | 077325890 | 10/01 | 58445 * | 1,911.96 | 077818905 |
| 10/03 | 58350 * | 638.79 | 072039668 | 10/02 | 58396 | 448.89 | 071602839 | 10/01 | 58447 * | 165.62 | 072294024 |
| 10/03 | 58351 | 25,287.50 | 072715657 | 10/01 | 58397 | 3,398.50 | 070332500 | 10/10 | 58448 | 275.00 | 072503386 |
| 10/02 | 58352 | 9,781.78 | 070556579 | 10/01 | 58398 | 756.94 | 077175107 | 10/02 | 58449 | 3,771.46 | 071221520 |
| 10/01 | 58353 | 415.00 | 070344319 | 10/01 | 58399 | 34,206.00 | 077320442 | 10/03 | 58450 | 507.50 | 072190322 |
| 10/01 | 58354 | 10.89 | 070343173 | 10/02 | 58400 | 1,446.12 | 070685390 | 10/07 | 58452 * | 3.95 | 075484287 |
| 10/02 | 58356 * | 135.22 | 077539973 | 10/01 | 58401 | 695.90 | 077333679 | 10/03 | 58453 | 233.00 | 072856718 |
| 10/02 | 58357 | 1,142.32 | 070861200 | 10/02 | 58402 | 580.33 | 071362806 | 10/03 | 58454 | 141.68 | 072710477 |
| 10/01 | 58358 | 2,200.00 | 070165466 | 10/01 | 58403 | 5,653.40 | 077326158 | 10/01 | 58455 | 119.90 | 077870930 |
| 10/07 | 58359 | 1,012.50 | 076201239 | 10/01 | 58405 * | 2,313.00 | 073750807 | 10/07 | 58456 | 155.35 | 077135094 |
| 10/11 | 58361 * | 321.01 | 074325545 | 10/01 | 58406 | 1,250.00 | 077160916 | 10/07 | 58457 | 3,100.00 | 074586093 |
| 10/02 | 58363 * | 9,943.64 | 070711511 | 10/02 | 58407 | 6,827.92 | 071195838 | 10/07 | 58458 | 7,652.65 | 074554596 |
| 10/07 | 58365 * | 692.26 | 075486787 | 10/03 | 58409 * | 3,836.67 | 072505033 | 10/04 | 58459 | 710.00 | 074324002 |
| 10/04 | 58367 * | 531.79 | 073788889 | 10/01 | 58411 * | 310.23 | 077852593 | 10/04 | 58460 | 491.20 | 073335245 |
| 10/04 | 58368 | 840.00 | 074348607 | 10/01 | 58413 * | 2,479.06 | 070335381 | 10/07 | 58461 | 18,020.40 | 075483146 |
| 10/01 | 58369 | 5,872.30 | 077328110 | 10/02 | 58414 | 3,600.00 | 070590250 | 10/17 | 58462 | 1,650.00 | 071907464 |
| 10/03 | 58371 * | 38.44 | 070687518 | 10/01 | 58415 | 1,700.00 | 077327285 | 10/03 | 58463 | 5,523.18 | 075233169 |
| 10/03 | 58372 | 7,329.85 | 072190817 | 10/01 | 58420 * | 2,764.00 | 077793610 | 10/04 | 58464 | 937.50 | 073831805 |
| 10/01 | 58373 | 513.60 | 070421040 | 10/02 | 58421 | 10,300.00 | 071221998 | 10/04 | 58465 | 12,611.85 | 073287354 |
| 10/02 | 58375 * | 450.87 | 070561320 | 10/03 | 58422 | 711.29 | 071817715 | 10/04 | 58466 | 1,485.85 | 073286602 |
| 10/01 | 58376 | 1,204.23 | 077156425 | 10/02 | 58423 | 297.57 | 071466942 | 10/09 | 58467 | 1,204.23 | 070616106 |
| 10/02 | 58377 | 2,604.49 | 070559410 | 10/01 | 58424 | 6,842.15 | 077324506 | | | | |

Checks and Substitute Checks continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 10/01/2019 to 10/31/2019
Great Dane Petroleum
Primary Account Number:
Page 6 of 9

Corporate Business Account Number:

## Checks and Substitute Checks   - continued

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04 | 58468 | 14,131.82 | 074354181 | 10/04 | 58591 | 5,117.01 | 070738218 | 10/29 | 58689 | 1,619.14 | 075709352 |
| 10/07 | 58469 | 2,589.42 | 075488489 | 10/24 | 58593 * | 722.89 | 070621813 | 10/29 | 58690 | 156.00 | 076711970 |
| 10/04 | 58470 | 228.04 | 073282961 | 10/24 | 58594 | 256.05 | 070621562 | 10/31 | 58692 * | 807.89 | 071112667 |
| 10/04 | 58471 | 48.13 | 073470339 | 10/16 | 58595 | 16,800.00 | 077702151 | 10/30 | 58693 | 54.43 | 076817382 |
| 10/04 | 58472 | 4,919.20 | 073470340 | 10/16 | 58596 | 1,107.50 | 077704272 | 10/29 | 58694 | 94.16 | 076280423 |
| 10/07 | 58473 | 1,675.00 | 076864641 | 10/16 | 58597 | 1,700.00 | 070291199 | 10/28 | 58695 | 615.00 | 075305001 |
| 10/07 | 58474 | 316.56 | 075246121 | 10/16 | 58598 | 10,086.40 | 077521888 | 10/28 | 58696 | 10,726.75 | 075411135 |
| 10/04 | 58475 | 9,927.13 | 073335247 | 10/24 | 58599 | 4,265.71 | 070621802 | 10/30 | 58697 | 437.11 | 077209454 |
| 10/07 | 58476 | 6,784.00 | 076881657 | 10/23 | 58600 | 53,051.55 | 077713787 | 10/30 | 58698 | 11,227.33 | 077050752 |
| 10/07 | 58477 | 720.00 | 076199827 | 10/15 | 58601 | 150.00 | 077254146 | 10/28 | 58699 | 5,837.54 | 074052229 |
| 10/03 | 58478 | 92.08 | 072469815 | 10/18 | 58602 | 992.42 | 073143476 | 10/28 | 58700 | 3,065.49 | 073751342 |
| 10/08 | 58479 | 4,250.00 | 070221807 | 10/17 | 58603 | 310.83 | 071261614 | 10/28 | 58704 * | 1,622.41 | 075314610 |
| 10/31 | 58480 | 86.12 | 070863497 | 10/21 | 58604 | 1,900.00 | 075837925 | 10/25 | 58705 | 731.20 | 072152132 |
| 10/04 | 58481 | 1,866.28 | 074449817 | 10/22 | 58605 | 383.70 | 076244224 | 10/29 | 58706 | 15,174.05 | 075734021 |
| 10/04 | 58482 | 3,606.38 | 074339145 | 10/15 | 58606 | 59.85 | 077050743 | 10/28 | 58708 * | 2,708.92 | 075485813 |
| 10/15 | 58483 | 1,450.00 | 077239240 | 10/23 | 58607 | 109,387.33 | 077535119 | 10/30 | 58710 * | 23.26 | 072699956 |
| 10/09 | 58484 | 4,900.00 | 070727886 | 10/17 | 58608 | 20,000.00 | 071096065 | 10/28 | 58711 | 1,473.44 | 073150168 |
| 10/03 | 58485 | 16,700.00 | 072532311 | 10/16 | 58609 | 118.13 | 077531791 | 10/28 | 58713 * | 35.07 | 073713196 |
| 10/07 | 58486 | 104.95 | 074551519 | 10/16 | 58610 | 1,260.00 | 070257440 | 10/30 | 58714 | 105.19 | 076855584 |
| 10/08 | 58487 | 1,513.80 | 077401915 | 10/16 | 58611 | 60.89 | 070019134 | 10/29 | 58715 | 18.40 | 076634698 |
| 10/04 | 58488 | 1,214.00 | 073285279 | 10/16 | 58612 | 813.20 | 070778042 | 10/28 | 58716 | 1,824.66 | 074264605 |
| 10/08 | 58489 | 1,950.00 | 077296023 | 10/16 | 58613 | 2,296.20 | 070843221 | 10/28 | 58717 | 2,230.42 | 073139611 |
| 10/07 | 58490 | 12,127.33 | 076164800 | 10/17 | 58614 | 127.04 | 070857455 | 10/28 | 58718 | 401.00 | 073143758 |
| 10/07 | 58491 | 6,741.77 | 075242510 | 10/15 | 58615 | 150.53 | 074201601 | 10/28 | 58719 | 150.00 | 075299194 |
| 10/04 | 58492 | 46.83 | 074403544 | 10/16 | 58616 | 431.42 | 075866730 | 10/28 | 58720 | 1,297.91 | 075442627 |
| 10/04 | 58493 | 190.19 | 074234083 | 10/22 | 58618 * | 6,030.00 | 070236927 | 10/25 | 58721 | 105.31 | 072860969 |
| 10/03 | 58494 | 3,800.00 | 072815254 | 10/25 | 58619 | 1,074.48 | 071802984 | 10/28 | 58722 | 65.00 | 074050693 |
| 10/07 | 58495 | 34.32 | 074568092 | 10/25 | 58623 * | 15,150.59 | 072848945 | 10/29 | 58723 | 394.05 | 075707808 |
| 10/01 | 58496 | 6,106.63 | 077870931 | 10/22 | 58624 | 16.43 | 072216422 | 10/28 | 58724 | 17,274.40 | 073712958 |
| 10/01 | 58497 | 1,733.23 | 077870932 | 10/23 | 58625 | 38,852.83 | 070055019 | 10/28 | 58725 | 142.12 | 074019772 |
| 10/09 | 58498 | 900.00 | 071249631 | 10/23 | 58626 | 96.43 | 072173909 | 10/25 | 58726 | 182.97 | 072706298 |
| 10/04 | 58499 | 371.71 | 075730822 | 10/24 | 58627 | 6,683.00 | 070857672 | 10/28 | 58727 | 224.94 | 073149069 |
| 10/04 | 58500 | 16,398.20 | 073470329 | 10/22 | 58628 | 467.53 | 075715173 | 10/28 | 58728 | 28.73 | 075442789 |
| 10/07 | 58501 | 1,326.00 | 075487291 | 10/21 | 58629 | 1,241.05 | 076026784 | 10/29 | 58729 | 712.92 | 074266442 |
| 10/09 | 58502 | 9,020.00 | 071222186 | 10/22 | 58630 | 2,251.29 | 076230586 | 10/29 | 58731 * | 8,113.47 | 075594111 |
| 10/11 | 58503 | 655.11 | 074324579 | 10/21 | 58631 | 66.64 | 077314743 | 10/28 | 58732 | 45,690.00 | 075009712 |
| 10/10 | 58504 | 1,573.36 | 072019434 | 10/21 | 58633 * | 137.50 | 076027547 | 10/28 | 58733 | 598.64 | 074717854 |
| 10/15 | 58505 | 5.35 | 074486337 | 10/21 | 58634 | 303.97 | 074676194 | 10/28 | 58735 * | 266.26 | 071268434 |
| 10/10 | 58506 | 463.84 | 072380210 | 10/21 | 58635 | 5,509.10 | 075719646 | 10/24 | 58736 | 8,041.99 | 071268435 |
| 10/11 | 58507 | 545.70 | 073791950 | 10/22 | 58636 | 35,707.00 | 077246860 | 10/30 | 58737 | 1,915.00 | 075055651 |
| 10/10 | 58508 | 295.00 | 073110484 | 10/22 | 58637 | 398.34 | 076239500 | 10/31 | 58739 * | 2,570.58 | 071073959 |
| 10/10 | 58509 | 1,760.33 | 072018774 | 10/23 | 58638 | 1,270.05 | 077535765 | 10/31 | 58740 | 235.58 | 070777148 |
| 10/10 | 58510 | 46.75 | 073427426 | 10/25 | 58639 | 5,275.00 | 075223504 | 10/25 | 58741 | 11,054.88 | 072830981 |
| 10/16 | 58511 | 2,569.00 | 070822280 | 10/21 | 58640 | 6,000.00 | 075487035 | 10/29 | 58742 | 98.41 | 076280492 |
| 10/15 | 58512 | 1,550.00 | 075431817 | 10/21 | 58644 * | 2,825.85 | 075135445 | 10/28 | 58743 | 350.25 | 074710172 |
| 10/09 | 58513 | 316.05 | 071276558 | 10/21 | 58645 | 1,876.95 | 075135071 | 10/28 | 58744 | 2,308.93 | 073150435 |
| 10/09 | 58514 | 1,395.01 | 071277380 | 10/21 | 58646 | 100.74 | 075135430 | 10/28 | 58746 * | 448.89 | 076815373 |
| 10/18 | 58515 | 2,808.00 | 073133821 | 10/25 | 58647 | 2,740.43 | 073116561 | 10/29 | 58747 | 215.45 | 075542970 |
| 10/10 | 58516 | 725.50 | 072173919 | 10/25 | 58648 | 749.00 | 075355530 | 10/28 | 58748 | 601.00 | 074049291 |
| 10/09 | 58517 | 127.91 | 070902522 | 10/25 | 58649 | 2,978.06 | 073159328 | 10/29 | 58749 | 36,620.00 | 075712402 |
| 10/10 | 58518 | 3,870.49 | 072518984 | 10/25 | 58650 | 98,528.05 | 071885776 | 10/25 | 58750 | 600.00 | 075299368 |
| 10/11 | 58519 | 16.80 | 074280676 | 10/28 | 58651 | 752.49 | 075014055 | 10/28 | 58752 * | 1,387.59 | 075496329 |
| 10/09 | 58520 | 208.23 | 071597566 | 10/28 | 58652 | 561.15 | 071882669 | 10/29 | 58753 | 60,539.75 | 075561356 |
| 10/16 | 58521 | 35.00 | 075578552 | 10/25 | 58653 | 5,199.13 | 072029288 | 10/29 | 58754 | 322.06 | 072458155 |
| 10/10 | 58522 | 6,023.57 | 072017858 | 10/23 | 58654 | 494.71 | 070405737 | 10/28 | 58756 * | 975.00 | 074049512 |
| 10/11 | 58523 | 3,163.08 | 073819203 | 10/23 | 58656 | 22,888.50 | 070405736 | 10/30 | 58758 * | 64.84 | 075054242 |
| 10/15 | 58524 | 923.17 | 075731119 | 10/23 | 58657 | 1,000.00 | 031797399 | 10/29 | 58759 | 120.30 | 075714916 |
| 10/10 | 58525 | 26.98 | 072869518 | 10/23 | 58658 | 900.00 | 072330537 | 10/28 | 58760 | 10,785.07 | 073712166 |
| 10/10 | 58526 | 1,312.51 | 072469196 | 10/25 | 58659 | 3,194.87 | 075594109 | 10/25 | 58762 * | 880.00 | 072602241 |
| 10/11 | 58527 | 228.24 | 074379747 | 10/25 | 58660 | 33,900.00 | 071882918 | 10/29 | 58763 | 10,911.52 | 075712812 |
| 10/10 | 58528 | 967.81 | 071809981 | 10/25 | 58662 * | 1,955.83 | 072029078 | 10/28 | 58764 | 555.63 | 075714309 |
| 10/09 | 58529 | 39.70 | 071595417 | 10/24 | 58663 | 241.20 | 071590525 | 10/30 | 58765 | 4.73 | 077178106 |
| 10/09 | 58530 | 10,650.00 | 071700069 | 10/25 | 58664 | 743.75 | 071886425 | 10/29 | 58766 | 584.72 | 075536333 |
| 10/11 | 58531 | 1,200.00 | 073291062 | 10/30 | 58666 * | 9,023.00 | 075561357 | 10/28 | 58767 | 694.90 | 075443764 |
| 10/09 | 58532 | 44,248.60 | 071596720 | 10/23 | 58667 | 4,255.45 | 070405735 | 10/30 | 58769 * | 35,899.98 | 077209436 |
| 10/11 | 58533 | 2,395.00 | 074359227 | 10/25 | 58668 | 144.48 | 075594110 | 10/28 | 58771 * | 273,068.30 | 071885777 |
| 10/18 | 58585 * | 321.00 | 073143475 | 10/25 | 58669 | 317.22 | 072150599 | 10/28 | 58772 | 20,305.00 | 077679286 |
| 10/15 | 58586 | 101.65 | 077254648 | 10/24 | 58670 | 550.00 | 072853399 | 10/25 | 58775 * | 669.15 | 072602159 |
| 10/15 | 58587 | 60.54 | 076131357 | 10/24 | 58671 | 7,364.09 | 071681345 | 10/28 | 58776 | 387.15 | 073153285 |
| 10/17 | 58588 | 1,983.23 | 071097271 | 10/28 | 58672 | 25,287.52 | 074636244 | 10/28 | 58777 | 12,040.51 | 073713179 |
| 10/16 | 58589 | 872.98 | 075726394 | 10/30 | 58688 * | 16,778.01 | 077056243 | 10/29 | 58779 * | 16.31 | 075355538 |
| 10/17 | 58590 | 1,342.98 | 071099899 | | | | | 10/29 | 58780 | 3,025.73 | 076144440 |

Checks and Substitute Checks continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number: ▮▮▮▮▮▮▮▮▮▮
Page 7 of 9

Corporate Business Account Number: ▮▮▮▮▮▮▮▮▮▮

## Checks and Substitute Checks    - continued

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31 | 58781 | 2,406.48 | 070137763 | 10/28 | 58797 * | 1,425.00 | 074050525 | 10/28 | 58811 * | 127.24 | 073713176 |
| 10/29 | 58782 | 224.40 | 075708092 | 10/28 | 58798 | 21,666.03 | 073151571 | 10/30 | 58812 | 435.60 | 077209455 |
| 10/25 | 58787 * | 11,348.08 | 073059241 | 10/28 | 58799 | 759.11 | 073712167 | 10/29 | 58814 * | 200.00 | 075715798 |
| 10/25 | 58788 | 14.82 | 072510449 | 10/28 | 58800 | 900.00 | 075050207 | 10/28 | 58816 * | 517.55 | 075310119 |
| 10/28 | 58789 | 155.60 | 074050860 | 10/25 | 58801 | 3,040.73 | 072854081 | 10/28 | 58818 * | 1,430.00 | 074639681 |
| 10/29 | 58790 | 767.28 | 076689654 | 10/30 | 58802 | 2,000.00 | 077599214 | 10/28 | 58819 | 3,455.24 | 075048018 |
| 10/28 | 58791 | 3,504.59 | 073149475 | 10/29 | 58803 | 39.40 | 076214085 | 10/30 | 58820 | 89.54 | 076814294 |
| 10/28 | 58792 | 1,292.03 | 073713264 | 10/24 | 58804 | 180.00 | 071190207 | 10/30 | 58822 * | 696.47 | 077524915 |
| 10/29 | 58793 | 7,756.07 | 076207063 | 10/28 | 58806 * | 9,205.94 | 074047380 | 10/29 | 58823 | 2,100.00 | 075714933 |
| 10/28 | 58794 | 2,790.46 | 074050891 | 10/28 | 58808 * | 21,883.73 | 074267161 | 10/31 | 58824 | 122.50 | 070177249 |
| 10/29 | 58795 | 1,234.15 | 075713425 | 10/25 | 58809 | 162.64 | 073069804 | 10/29 | 58825 | 295.32 | 076747149 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 13,837.74 | ACH Debit XXXXXX0290 Mg Trust 07C68K9W00290 | 00019274909227074 |
| 10/02 | 5,334.04 | ACH Debit Debit<br>Komatsu Financia XXXXXXXXXXX-001 | 00019274912171075 |
| 10/02 | 3,417.28 | ACH Debit Debit<br>Komatsu Financia XXXXXXXXXXX-000 | 00019274912171074 |
| 10/02 | 1,017.76 | ACH Web-Single Elec Pymt<br>Fpl Direct Debit 6065008028 Webi | 00019274912243782 |
| 10/03 | 177,684.59 | Corporate ACH Wage Pay<br>ADP Wage Pay 930912402792Rfu | 00019276907215175 |
| 10/03 | 59,247.23 | Corporate ACH ADP Tax ADP Tax 07Rfu 100440A01 | 00019276907214180 |
| 10/03 | 4,175.72 | Corporate ACH Insurance AFLAC Kwr95445136 | 00019275905940368 |
| 10/03 | 2,526.80 | Corporate ACH Wage Garn<br>ADP Wage Garn 930912402793Rfu | 00019276907215269 |
| 10/04 | 13.50 | Corporate ACH Recordfees Simplifile Lc Fltdcm | 00019277900806835 |
| 10/07 | 14.10 | Corporate ACH Recordfees Simplifile Lc Fltdcm | 00019280903643337 |
| 10/08 | 13,746.11 | ACH Debit XXXXXX0290 Mg Trust 07C68K9W00290 | 00019281906782692 |
| 10/08 | 2,946.10 | ACH Web-Single Elec Pymt<br>Fpl Direct Debit 6928616074 Webi | 00019280905825616 |
| 10/09 | 5,325.13 | Corporate ACH Profileccd<br>Jdf Profile Ccd 510001385713 | 00019282910373378 |
| 10/10 | 13,735.00 | ACH Settlement Operating Great Dane Oper | 00019283906019859 |
| 10/10 | 180,299.26 | Corporate ACH Wage Pay<br>ADP Wage Pay 613071842448Rfu | 00019283903508211 |
| 10/10 | 59,345.15 | Corporate ACH ADP Tax ADP Tax 07Rfu 101141A01 | 00019283903506912 |
| 10/10 | 2,533.95 | Corporate ACH Wage Garn<br>ADP Wage Garn 613071842449Rfu | 00019283903508286 |
| 10/15 | 7,953.71 | Corporate ACH Profileccd<br>Jdf Profile Ccd 510001537650 | 00019288911281652 |
| 10/16 | 13,838.56 | ACH Debit XXXXXX0290 Mg Trust 07C68K9W00290 | 00019288913196990 |
| 10/16 | 1,353.11 | Corporate ACH EFT Debit<br>Wells Fargo Bank 000000005558825 | 00019289904999057 |
| 10/17 | 176,304.36 | Corporate ACH Wage Pay<br>ADP Wage Pay 586049890030Rfu | 00019289907367092 |
| 10/17 | 58,580.02 | Corporate ACH ADP Tax ADP Tax 07Rfu 101842A01 | 00019289907261362 |
| 10/17 | 2,503.15 | Corporate ACH Wage Garn<br>ADP Wage Garn 586049890031Rfu | 00019289907367355 |
| 10/17 | 13.50 | Corporate ACH Recordfees Simplifile Lc Fltdcm | 00019290909706067 |
| 10/18 | 45,687.35 | ACH Web-Single Online Pmt<br>Home Depot Comm 143096018471795 | 00019291901959536 |

ACH Deductions continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number: ▓▓▓▓▓▓▓▓
Page 8 of 9

Corporate Business Account Number: ▓▓▓▓▓▓▓▓

## ACH Deductions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/21 | 23,590.00 | Corporate ACH Insurance | 00019294905734478 |
| | | Liberty Mutual 5-292347-0001 | |
| 10/21 | 7,550.23 | Corporate ACH Profileccd | 00019294905133571 |
| | | Jdf Profile Ccd 510001556293 | |
| 10/22 | 90,075.07 | Corporate ACH Collection | 00019295908148530 |
| | | Cigna Edge Trans 602200173891 | |
| 10/22 | 13,531.93 | ACH Debit XXXXXX0290 Mg Trust 07C68K9W00290 | 00019295907960664 |
| 10/24 | 168,226.05 | Corporate ACH Wage Pay | 00019297903723019 |
| | | ADP Wage Pay 392574527046Rfu | |
| 10/24 | 55,558.61 | Corporate ACH ADP Tax ADP Tax 07Rfu 102543A01 | 00019297903722621 |
| 10/24 | 5,601.36 | ACH Debit Jdf Const | 00019297903722566 |
| | | Jdf Const Lease XXXXXXXXX4578 | |
| 10/24 | 5,330.12 | Corporate ACH Profileccd | 00019297904292990 |
| | | Jdf Profile Ccd 510001560232 | |
| 10/24 | 3,087.86 | ACH Debit Jdf Const | 00019297903722567 |
| | | Jdf Const Lease XXXXXXXXX4577 | |
| 10/24 | 2,481.87 | Corporate ACH Wage Garn | 00019297903723131 |
| | | ADP Wage Garn 392574527047Rfu | |
| 10/24 | 2,375.57 | Corporate ACH Profileccd | 00019297904292989 |
| | | Jdf Profile Ccd 510001560229 | |
| 10/25 | 3,878.85 | Corporate ACH ADP - Fees ADP Payroll Fees 10Rfu | 00019297905058013 |
| 10/25 | 2,213.31 | ACH Web-Single Elec Pymt | 00019297905560566 |
| | | Fpl Direct Debit 6928616074 Webi | |
| 10/28 | 10,688.45 | ACH Debit Grpw Prem United XXXXXXXXX9272 | 00019301908811496 |
| 10/28 | 103.50 | Corporate ACH Payments Tasc 11021503 | 00019301909046675 |
| 10/28 | 14.10 | Corporate ACH Recordfees Simplifile Lc Fltdcm | 00019301909065540 |
| 10/28 | 4,875.75 | Corporate ACH Leasechg PNC Equipment Fi 2524 | 00019301910208881 |
| 10/29 | 14,767.88 | ACH Debit XXXXXX0290 Mg Trust 07C68K9W00290 | 00019302902561083 |
| 10/29 | 13.50 | Corporate ACH Recordfees Simplifile Lc Fltdcm | 00019302902968656 |
| 10/30 | 165,228.80 | ACH Debit Elect Pymt | 00019303906718247 |
| | | Cardmember Serv ***********5460 | |
| 10/30 | 6,993.44 | Corporate ACH Profileccd | 00019303906546826 |
| | | Jdf Profile Ccd 510001383312 | |
| 10/30 | 22,774.27 | Corporate ACH Leasechg PNC Equipment Fi 5258 | 00019303907284396 |
| 10/31 | 177,103.30 | Corporate ACH Wage Pay | 00019303908692249 |
| | | ADP Wage Pay 933112522015Rfu | |
| 10/31 | 101,880.11 | Corporate ACH Fleet Debi | 00019303907703029 |
| | | Wright Express 9100006989112 | |
| 10/31 | 58,931.82 | Corporate ACH ADP Tax ADP Tax 07Rfu 110144A01 | 00019303908587934 |
| 10/31 | 2,478.85 | Corporate ACH Wage Garn | 00019303908692532 |
| | | ADP Wage Garn 933112522016Rfu | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 10,000.00 | Account Transfer To     0000001219098393 | 1420 BIG DOGS L |
| 10/01 | 597.09 | Funds Transfer To  Acct 1206552948 | I-GEN119100100009749 |
| 10/02 | 98.91 | Funds Transfer To  Acct 1206552948 | I-GEN119100200009995 |

Other Deductions continued on next page

# Corporate Business

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2019 to 10/31/2019**
Great Dane Petroleum
Primary Account Number:
Page 9 of 9

Corporate Business Account Number:

## Other Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 33.25 | Funds Transfer To  Acct 1206552948 | I-GEN119100300015990 |
| 10/07 | 1,775.00 | Funds Transfer To  Acct 1206552948 | I-GEN119100700018215 |
| 10/09 | 56.40 | Funds Transfer To  Acct 1206552948 | I-GEN119100900015020 |
| 10/10 | 1,714.09 | Funds Transfer To  Acct 1206552948 | I-GEN119101000015258 |
| 10/15 | 1,129.25 | Funds Transfer To  Acct 1206552948 | I-GEN119101500020299 |
| 10/17 | 2,812.36 | Funds Transfer To  Acct 1206552948 | I-GEN119101700016762 |
| 10/21 | 201.00 | Funds Transfer To  Acct 1206552948 | I-GEN119102100018514 |
| 10/22 | 7,904.75 | Funds Transfer To  Acct 1206552948 | I-GEN119102200015297 |
| 10/23 | 2,231.34 | Funds Transfer To  Acct 1206552948 | I-GEN119102300015457 |
| 10/24 | 758.50 | Funds Transfer To  Acct 1206552948 | I-GEN119102400015675 |
| 10/28 | 1,633.41 | PNC Bank- Pgh  Loan Pmts    606822732 | 0000405 |
| 10/28 | 109,600.66 | Fed Wire Out 19Ase5407Qyx15A7 | W19ASE5407QYX15A7 |
| 10/28 | 2,326.18 | Funds Transfer To  Acct 1206552948 | I-GEN119102800019440 |
| 10/29 | 3,489.50 | Funds Transfer To  Acct 1206552948 | I-GEN119102900009979 |
| 10/30 | 12,238.35 | Funds Transfer To  Acct 1206552948 | I-GEN119103000016351 |
| 10/31 | 166.62 | PNC Bank- Pgh  Loan Pmts    606822732 | 0000444 |
| 10/31 | 69.08 | Corporate Account Analysis Charge | 0000000000000009939 |
| 10/31 | 526.00 | Funds Transfer To  Acct 1206552948 | I-GEN119103100244108 |

Member FDIC                    Equal Housing Lender

$100.00

Total Services

**FedEx Express**

Package
US Airbill

Senders FedEx
Account Number

FedEx Tracking Number  8138 7157 7685

**1 From** *Please print and press hard.*

Date 6-30-20

Sender's Name Denise Crowder   Phone 239 82 4 0216

Company Great Dane Petroleum

Address 8985 Bahama Swallow Way

City Naples   State FL   ZIP 34120

**2 Your Internal Billing Reference**
*First 24 characters will appear on invoice.*

**3 To**

Recipient's Name James Brown   Phone (     )

Company JL Brown Development

Address 13645 Old Cutler Road
*We cannot deliver to P.O. boxes or P.O. ZIP codes.*   Dept/Floor/Suite/Room

Hold Weekday
☐ FedEx location address
REQUIRED. NOT available for FedEx First Overnight.

Hold Saturday
☐ FedEx location address
Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations.

**Address**
Use this line for the HOLD location address or for continuation of your shipping address.

City Palmetto Bay   State FL   ZIP 33158

**Ship it. Track it. Pay for it. All online.**
Go to fedex.com

---

**Sender's Copy**

Form 0200

*Packages up to 150 lbs.*
*For packages over 150 lbs., use the FedEx Express Freight US Airbill.*

**4 Express Package Service** *To most locations.*

**Next Business Day**

☐ FedEx First Overnight
Earliest next business morning delivery to select locations. Friday shipments will be delivered on Monday unless Saturday Delivery is selected.

☐ FedEx Priority Overnight
Next business morning.* Friday shipments will be delivered on Monday unless Saturday Delivery is selected.

☑ FedEx Standard Overnight
Next business afternoon.*
Saturday Delivery NOT available.

**2nd Business Day**

☐ FedEx 2Day A.M.
Second business morning.*
Saturday Delivery NOT available.

☐ FedEx 2Day
Second business afternoon.* Thursday shipments will be delivered on Monday unless Saturday Delivery is selected.

☐ FedEx Express Saver
Third business day.*
Saturday Delivery NOT available.

**5 Packaging**   * Declared value limit $500.

☑ FedEx Envelope*   ☐ FedEx Pak*   ☐ FedEx Box   ☐ FedEx Tube   ☐ Other

**6 Special Handling and Delivery Signature Options** *Fees may apply. See the FedEx Service Guide.*

☐ Saturday Delivery
NOT available for FedEx Standard Overnight, FedEx 2Day A.M., or FedEx Express Saver.

☐ No Signature Required
Package may be left without obtaining a signature for delivery.

☐ Direct Signature
Someone at recipient's address may sign for delivery.

☐ Indirect Signature
If no one is available at recipient's address, someone at a neighboring address may sign for delivery. For residential deliveries only.

**Does this shipment contain dangerous goods?**
One box must be checked.

☑ No   ☐ Yes As per attached Shipper's Declaration.   ☐ Yes Shipper's Declaration not required.   ☐ Dry Ice Dry Ice, 9, UN 1845   x ___ kg   ☐ Cargo Aircraft Only

*Restrictions apply for dangerous goods — see the current FedEx Service Guide.*

**7 Payment** *Bill to:*

☑ Sender Acct No. in Section 1 will be billed.   ☐ Recipient   ☐ Third Party   ☐ Credit Card   ☐ Cash/Check

FedEx Acct. No. or Credit Card No.   1540-4062-5

Total Packages   Total Weight   Total Declared Value† ___ .00

†Our liability is limited to US$100 unless you declare a higher value. See back for details. By using this airbill you agree to the service conditions on the back of this airbill and in the current FedEx Service Guide, including terms that limit our liability.

Rev. Date 3/16 • Part #160102 • ©2012-2015 FedEx • PRINTED IN U.S.A. RRQA 0070

544

EXHIBIT C

**FedEx**
Express

**Package**
**US Airbill**

FedEx
Tracking
Number  **8138 7157 7696**

**1 From**   Please print and press hard.

Date  **8-4-20**                Sender's FedEx
                                Account Number  **2486 - 9301 - 4**

**Sender's Name**   Denise Crowder

**Company**   Great Dane Petroleum

Phone  **239-821-0320**

**Address**   5985 Bahama Swallow Way

**City**   Naples     **State**  FL    **ZIP**  34120

**Your Internal Billing Reference**
First 24 characters will appear on invoice.            OPTIONAL

**2 To**

**Recipient's Name**   Mike Bajan

**Company**   Great Dane Petroleum

Phone  **057-792-1334**

**Address**   1420 NW 23rd Ave

Dept./Floor/Suite/Room

**Address**
We cannot deliver to P.O. boxes or P.O. ZIP codes.

**Hold Weekday**
REQUIRED. NOT available for
FedEx First Overnight.

**Hold Saturday**
REQUIRED. Available ONLY for
FedEx Priority Overnight and
FedEx 2Day to select locations.

**City**   Fort Landredale     **State**  FL    **ZIP**  33311

**Ship it. Track it. Pay for it. All online.**
Go to fedex.com

**4 Express Package Service**     *To most locations.
Form
ID No.  **0200**

**FedEx First Overnight**

**FedEx Priority Overnight**

**FedEx Standard Overnight**

**FedEx 2Day A.M.**

**FedEx 2Day**

**FedEx Express Saver**

**5 Packaging**

☑ FedEx Envelope*     ☐ FedEx Pak*     ☐ FedEx Box     ☐ FedEx Tube     ☐ Other

**6 Special Handling and Delivery Signature Options**

☐ Saturday Delivery

**Does this shipment contain dangerous goods?**

☐ No     ☐ Yes     ☐ Yes     ☐ Dry Ice     ☐ Cargo Aircraft Only

**No Signature Required**     ☐ Direct Signature     ☐ Indirect Signature

**7 Payment**  Bill to:

☐ Sender     ☐ Recipient     ☐ Third Party     ☐ Credit Card     ☐ Cash/Check

**Total Packages**     **Total Weight**     **Total Declared Value***

**644**

**Sender's Copy**

Draft QC Deed, Affidavit of No Florida Estate Tax Due, Affidavit
of Continuous Marriage:

**Amount**

Total Services

$100.00

---

**FedEx** Express

**Package**
US Airbill

FedEx Tracking Number  **8138 7157 7674**

1 **From** Please print and press hard.

Date 7-14-2020    Sender's FedEx Account Number

**Sender's Name** Denise Crowley    Phone 239-682-0276

**Company** Kent Lane Petroleum

**Address** 3985 Bahama Swallow Way

**City** Naples    **State** FL    **ZIP** 34120

**Your Internal Billing Reference**
First 24 characters will appear on invoice.

OPTIONAL

2 **To**
**Recipient's Name** Jimmy Blackwell Framing    Phone 863-241-3090

**Company**

**Address** 5858 SR 544

**Address**
We cannot deliver to P.O. boxes or P.O. ZIP codes.

**City** Winter Haven    **State** FL    **ZIP** 33881

---

**Total Services**

**b 0200**

4 **Express Package Service** *To most locations.*

☐ FedEx First Overnight
☐ FedEx Priority Overnight
☑ FedEx Standard Overnight

5 **Packaging** *Declared value limit $500.*

☑ FedEx Envelope®    ☐ FedEx Pak®    ☐ FedEx Box    ☐ FedEx Tube    ☐ Other

6 **Special Handling and Delivery Signature Options**

☐ Saturday Delivery

**Does this shipment contain dangerous goods?**

☐ No    ☐ Yes    ☐ Yes
☐ Cargo Aircraft Only

☐ No Signature Required    ☐ Direct Signature    ☐ Indirect Signature

☐ Dry Ice

7 **Payment** *Bill to:*

☐ Sender
☑ Recipient    ☐ Third Party    ☐ Credit Card    ☐ Cash/Check

FedEx Acct. No. or Credit Card No. below.

FedEx Acct No.    05777-8762.1

**Total Packages**    **Total Weight**    **Total Declared Value**

**Sender's Copy**

**b 4**

*GMD Public Portal*

## License Application Status

In order to view fees, you need to be signed in.
/

Note: You can collapse and expand individual sections by clicking the header of the section you wish to collapse/expand.

— **License Application Summary** ———————————————————————

|  |  |
|---|---|
| Application Number: | LCC20110001846 |
| Business Name: | GREAT DANE PETROLEUM CONTRACTORS INC |
| License Type: | Contractor |
| Application Status: | Active |
| Description of Business: | **see comments** |
| Mailing Address: | 1330 S ANDREWS AVE |
|  | POMPANO BEACH FL 33069 |
|  | Mario@greatdanepetro.com |

— **Issuances** ———————————————————————

| Type | Date Issued | Date Expires | Status | Number |
|------|-------------|--------------|--------|--------|
| **ELECTRICAL CONTR.-CERTIFIED** | 09/23/2020 | 08/31/2022 | Active | 201500000299 |
| **PLUMBING CONTR.-CERTIFIED** | 09/23/2020 | 08/31/2022 | Active | 201500000300 |
| **POLLUTANT STORAGE CONTR. - STATE CERTIFIED** | 09/23/2020 | 08/31/2022 | Active | 201600000098 |
| **BUILDING CONTR.-CERTIFIED** | 09/14/2020 | 08/31/2022 | Active | 201100000940 |
| **BUILDING CONTR.-CERTIFIED** | 06/14/2019 | 08/31/2020 | Expired | 201100000940 |
| **ELECTRICAL CONTR.-CERTIFIED** | 10/16/2018 | 08/31/2020 | Expired | 201500000299 |
| **PLUMBING CONTR.-CERTIFIED** | 10/16/2018 | 08/31/2020 | Expired | 201500000300 |
| **POLLUTANT STORAGE CONTR. - STATE CERTIFIED** | 10/16/2018 | 08/31/2020 | Expired | 201600000098 |

— **Insurance** ———————————————————————

| Producer | Type | Policy | Effective Date | Expiry Date | Limit |
|----------|------|--------|----------------|-------------|-------|
| BROWN & BROWN OF FLORIDA INC | General Liability | TB7Z51292347021 | 04/01/2021 | 04/01/2022 | $4,000,000.00 |
| BROWN & BROWN OF FLORIDA INC | Worker's Compensation | WC2Z51292347051 | 04/01/2021 | 04/01/2022 | |

**EXHIBIT D**

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ————————————————————

| | |
|---|---|
| Application Number: | PRFR20210416467 |
| Application Type: | Fire |
| Application Status: | Under Review |
| Property Owner's Full Name: | 7-ELEVEN, INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | COMPLETE REMOVAL OF EXISTING U/G FUEL STORAGE TANKS CONNECTED DISPENSER, PRODUCT & VENT PIPING AND FUEL ISLAND CANOPY.<br>1480 Airport RD N, Other Structure, Gas Station, Naples |
| Application Date: | 04/12/2021 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ————————————————————

Locations:  Property
26731200001

Address
1480 Airport RD N, Other Structure, Gas Station, Naples

— **Contacts** ————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | 7-ELEVEN, INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

— **Permits (Click to See Reviews)** ————————————

— **Permit Number: PRFR2021041646701** —————————

Permit Type:  Fossil Fuel Storage Systems
Permit Status:  Under Review

— **Deposits & Bonds** ————————————————————

There are no deposits or bonds for this application.

— **Inspections** ————————————————————

— **Conditions** ————————————————————

— **Documents & Images** ————————————————

| Date Uploaded | File Type | Document Name |
|---|---|---|
| 04/26/2021 | Construction Plans | Construction Plans (Plans - Prepared.pdf) |
| 04/12/2021 | Applications | Application Form (Mechanical Application.pdf) |
| 04/19/2021 | Letter | Incomplete Application Notice (Generate Incomplete Application Notice) |

| Date Uploaded | File Type | Document Name |
|---|---|---|
| 04/21/2021 | Letter | Payment Slip (PR) |
| 04/21/2021 | Receipt | Receipt for transaction:2021-034321 |

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

**— Summary**

| | |
|---|---|
| Application Number: | PRBD20201253415 |
| Application Type: | Building |
| Application Status: | Finaled |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Mercantile |
| Description of Work: | modification to existing canopy for the in-construction 7-Eleven |
| | 3701 Santa Barbara BLVD, Gas Station, Naples |
| Application Date: | 12/30/2020 |
| Issued Date: | 03/03/2021 |
| Expiration Date: | 09/25/2021 |
| Date Finaled: | 03/31/2021 |
| 1-2 Family or Comm: | Commercial |

**— Locations**

Locations:   Property
23945007035

Address
3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples

**— Contacts**

Property Owner:   7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73

Applicant:   Larae Tucker, Address:402 Burl Moore Road

Qualifier:   NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status

Contractor:   GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status

**— Permits (Click to See Reviews)**

**— Permit Number: PRBD2020125341501**

Permit Type:   Building
Permit Status:   Finaled

**— Deposits & Bonds**

**— Inspections**

**— Conditions**

**— Documents & Images**

*GMD Public Portal*

### Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

**Summary**

| | |
|---|---|
| Application Number: | PRBD20201044545 |
| Application Type: | Building |
| Application Status: | Issued |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | Replace Roof |
| | 17100 Tamiami TRL E |
| Application Date: | 10/28/2020 |
| Issued Date: | 02/09/2021 |
| Expiration Date: | 08/08/2021 |
| 1-2 Family or Comm: | Commercial |

**Locations**

Locations:   Property
765360001

Property
766400009

Address
17100 Tamiami TRL E, Other Structure, Gas Station, Naples

**Contacts**

Applicant:   Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087

Property Owner:   SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE

Qualifier:   NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status

Contractor:   GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status

**Permits (Click to See Reviews)**

**Deposits & Bonds**

**Inspections**

**Conditions**

**Documents & Images**

*GMD Public Portal*

### Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ————————————————————————————————

| | |
|---|---|
| Application Number: | PRBD20201042023 |
| Application Type: | Building |
| Application Status: | Finaled |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | Dumpster Enclosure - Reviewed as part of #PRBD20190730403 (PL20180001683) |
| | 3701 Santa Barbara BLVD |
| Application Date: | 10/09/2020 |
| Issued Date: | 12/07/2020 |
| Expiration Date: | 10/02/2021 |
| Date Finaled: | 04/05/2021 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ————————————————————————————————

| | |
|---|---|
| Locations: | Property |
| | 23945007035 |
| | Address |
| | 3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples |

— **Contacts** ————————————————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 |
| | License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 |
| | License Status |

— **Permits (Click to See Reviews)** ————————————————————————

— **Deposits & Bonds** ————————————————————————————

— **Inspections** ————————————————————————————————

— **Conditions** ————————————————————————————————

— **Documents & Images** ———————————————————————————

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

### — Summary

| | |
|---|---|
| Application Number: | PRBD20200519375 |
| Application Type: | Building |
| Application Status: | Finaled |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Mercantile |
| Description of Work: | Demo of existing convenience store  (BUILDING PRBD20190730403) |
| | 3701 Santa Barbara BLVD |
| Application Date: | 05/15/2020 |
| Issued Date: | 08/17/2020 |
| Expiration Date: | 03/22/2021 |
| Date Finaled: | 09/23/2020 |
| 1-2 Family or Comm: | Commercial |

### — Locations

| | |
|---|---|
| Locations: | Property
23945007035 |
| | Address
3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples |

### — Contacts

| | |
|---|---|
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Applicant: | Larae Tucker, Address:402 Burl Moore Road |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status |

### — Permits (Click to See Reviews)

### — Deposits & Bonds

### — Inspections

### — Conditions

### — Documents & Images

*GMD Public Portal*

### Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary**

| | |
|---|---|
| Application Number: | PRBD20200309784 |
| Application Type: | Building |
| Application Status: | Abandoned |
| Property Owner's Full Name: | 7-ELEVEN, INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS |
| | 7445 Davis BLVD |
| Application Date: | 03/10/2020 |
| Expiration Date: | 09/06/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations**

Locations:   Property
400244204

Address
7445 Davis BLVD, Other Structure, Gas Station, Naples

— **Contacts**

Applicant:   Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087

Property Owner:   7-ELEVEN, INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73

Qualifier:   NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status

Contractor:   GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status

— **Permits (Click to See Reviews)**

— **Deposits & Bonds**

— **Inspections**

— **Conditions**

— **Documents & Images**

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ——————————————————————————————

| | |
|---|---|
| Application Number: | PRBD20200309778 |
| Application Type: | Building |
| Application Status: | Ready for Issuance |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS |
| | 4831 Tamiami TRL E |
| Application Date: | 03/10/2020 |
| Expiration Date: | 10/18/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ——————————————————————————————

| | |
|---|---|
| Locations: | Property |
| | 63104280006 |
| | Address |
| | 4831 Tamiami TRL E, Other Structure, Gas Station, Naples |

— **Contacts** ——————————————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 |
| | License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 |
| | License Status |

— **Permits (Click to See Reviews)** ——————————————————————

— **Deposits & Bonds** ——————————————————————————————

— **Inspections** ——————————————————————————————

— **Conditions** ——————————————————————————————

— **Documents & Images** ——————————————————————————————

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary**

| | |
|---|---|
| Application Number: | PRBD20200309764 |
| Application Type: | Building |
| Application Status: | Ready for Issuance |
| Property Owner's Full Name: | QCSIF TWO LLC % IEQ MTG |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS |
| | 1183 Airport RD S, Naples |
| Application Date: | 03/10/2020 |
| Expiration Date: | 10/04/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations**

| | |
|---|---|
| Locations: | Property |
| | 70770040003 |
| | Address |
| | 1183 Airport RD S, Other Structure, Gas Station, Naples |

— **Contacts**

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | QCSIF TWO LLC % IEQ MTG, Address:300 DELAWARE AVE # 210 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

— **Permits (Click to See Reviews)**

— **Deposits & Bonds**

— **Inspections**

— **Conditions**

— **Documents & Images**

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

**Summary**

| | |
|---|---|
| Application Number: | PRBD20200309760 |
| Application Type: | Building |
| Application Status: | Rejected |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS |
| | 10795 Tamiami TRL N, Naples |
| Application Date: | 03/10/2020 |
| Expiration Date: | 10/13/2020 |
| 1-2 Family or Comm: | Commercial |

**Locations**

Locations: Property
62412000005

Address
10795 Tamiami TRL N, Other Structure, Gas Station, Naples

**Contacts**

Applicant: Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087

Property Owner: 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73

Qualifier: NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status

Contractor: GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status

**Permits (Click to See Reviews)**

**Deposits & Bonds**

**Inspections**

**Conditions**

**Documents & Images**

*GMD Public Portal*

### Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ————————————————————————————————————

| | |
|---|---|
| Application Number: | PRBD20200207286 |
| Application Type: | Building |
| Application Status: | Ready for Issuance |
| Property Owner's Full Name: | MASSLAND PROPERTIES CORP % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS (2) |
| | 1871 Pine Ridge RD, Naples |
| Application Date: | 02/21/2020 |
| Expiration Date: | 09/14/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ————————————————————————————————————

| | |
|---|---|
| Locations: | Property |
| | 241960006 |
| | Address |
| | 1871 Pine Ridge RD, Other Structure, Gas Station, Naples |

— **Contacts** ————————————————————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | MASSLAND PROPERTIES CORP % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 |
| | License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 |
| | License Status |

— **Permits (Click to See Reviews)** ————————————————————————

— **Deposits & Bonds** ————————————————————————————————

— **Inspections** ————————————————————————————————————

— **Conditions** ————————————————————————————————————

— **Documents & Images** ————————————————————————————————

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** _____

| | |
|---|---|
| Application Number: | PRBD20191045128 |
| Application Type: | Building |
| Application Status: | Finaled |
| Property Owner's Full Name: | EVERGLADES STATION INC |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | REMOVE (5) EXISTING DISPENSERS, THEN INSTALL (5) NEW GILBARCO 700S DISPENSERS<br>31990 Tamiami TRL E |
| Application Date: | 10/25/2019 |
| Issued Date: | 12/16/2019 |
| Expiration Date: | 12/27/2020 |
| Date Finaled: | 07/01/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations** _____

| | |
|---|---|
| Locations: | Property<br>1135480002 |
| | Address<br>31990 Tamiami TRL E, Other Structure, Gas Station, Everglades City |

— **Contacts** _____

| | |
|---|---|
| Property Owner: | EVERGLADES STATION INC, Address:PO BOX 657 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |
| Contractor: Electrical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

— **Permits (Click to See Reviews)** _____

— **Deposits & Bonds** _____

— **Inspections** _____

— **Conditions** _____

— **Documents & Images** _____

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** _____

| | |
|---|---|
| Application Number: | PRFR20190938801 |
| Application Type: | Fire |
| Application Status: | Rejected |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | REMOVE/REPLACE EXISTING FUEL LINES, FUEL DISPENSERS, FILL/VAPOR SPILL BUCKETS, STP SUMPS, STP MANHOLES AND TANK GAUGES. 17100 Tamiami TRL E, Naples |
| Application Date: | 09/12/2019 |
| Expiration Date: | 05/08/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations** _____

Locations:    Property
765360001

Address
17100 Tamiami TRL E, Other Structure, Gas Station, Naples

— **Contacts** _____

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 License Status |

— **Permits (Click to See Reviews)** _____

— **Deposits & Bonds** _____

— **Inspections** _____

— **Conditions** _____

— **Documents & Images** _____

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

**— Summary ————————————————————————————————**

| | |
|---|---|
| Application Number: | PRBD20190938794 |
| Application Type: | Building |
| Application Status: | Rejected |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | CONSTRUCT NEW TRASH ENCLOSURE<br>17100 TAMIAMI TRL E |
| Application Date: | 09/12/2019 |
| Expiration Date: | 05/08/2020 |
| 1-2 Family or Comm: | Commercial |

**— Locations ————————————————————————————————**

Locations: Property
765360001

Address
17100 Tamiami TRL E, Other Structure, Gas Station, Naples

**— Contacts ————————————————————————————————**

Applicant: Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087

Property Owner: SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE

Qualifier: NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845
License Status

Contractor: GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846
License Status

**— Permits (Click to See Reviews) ————————————————————————**

**— Deposits & Bonds ——————————————————————————————**

**— Inspections ————————————————————————————————**

**— Conditions ————————————————————————————————**

**— Documents & Images ——————————————————————————————**

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

### Summary

| | |
|---|---|
| Application Number: | PRBD20190938781 |
| Application Type: | Building |
| Application Status: | Issued |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Accessory |
| Occupancy Code: | Business |
| Description of Work: | REMOVE/REPLACE EXISTING FUEL CANOPY FASCIA, DECKING, AND GUTTER<br>17100 Tamiami TRL E, Naples |
| Application Date: | 09/12/2019 |
| Issued Date: | 01/26/2021 |
| Expiration Date: | 07/25/2021 |
| 1-2 Family or Comm: | Commercial |

### Locations

| | |
|---|---|
| Locations: | Property<br>765360001<br><br>Address<br>17100 Tamiami TRL E, Other Structure, Gas Station, Naples |

### Contacts

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

### Permits (Click to See Reviews)

### Deposits & Bonds

### Inspections

### Conditions

### Documents & Images

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

**— Summary _____**

|  |  |
|---|---|
| Application Number: | PRBD20190938781 |
| Application Type: | Building |
| Application Status: | Issued |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Accessory |
| Occupancy Code: | Business |
| Description of Work: | REMOVE/REPLACE EXISTING FUEL CANOPY FASCIA, DECKING, AND GUTTER<br>17100 Tamiami TRL E, Naples |
| Application Date: | 09/12/2019 |
| Issued Date: | 01/26/2021 |
| Expiration Date: | 07/25/2021 |
| 1-2 Family or Comm: | Commercial |

**— Locations _____**

Locations: Property
765360001

Address
17100 Tamiami TRL E, Other Structure, Gas Station, Naples

**— Contacts _____**

|  |  |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

**— Permits (Click to See Reviews) _____**

**— Deposits & Bonds _____**

**— Inspections _____**

**— Conditions _____**

**— Documents & Images _____**

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

### — Summary

| | |
|---|---|
| Application Number: | PRBD20190837329 |
| Application Type: | Building |
| Application Status: | Rejected |
| Property Owner's Full Name: | SUNSHINE GASOLINE DISTRIBUTORS |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | GAS STATION RENOVATIONS TO INCLUDE INTERIOR REMODEL, BATHROOM ADA UPGRADES, NEW ROOF AND STOREFRONT 17100 Tamiami TRL E, Naples |
| Application Date: | 08/30/2019 |
| Expiration Date: | 05/13/2020 |
| 1-2 Family or Comm: | Commercial |

### — Locations

Locations: Property
765360001

Address
17100 Tamiami TRL E, Other Structure, Gas Station, Naples

### — Contacts

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Interested Party: | Jessica A Malloy, Address:2800 N Horseshoe DR, Phone:(239) 252-2373 |
| Property Owner: | SUNSHINE GASOLINE DISTRIBUTORS, Address:1650 NW 87 AVE |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 License Status |

### — Permits (Click to See Reviews)

### — Deposits & Bonds

### — Inspections

### — Conditions

### — Documents & Images

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

**— Summary** _____

| | |
|---|---|
| Application Number: | PRFR20190730547 |
| Application Type: | Fire |
| Application Status: | Finaled |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Utility, miscellaneous - Commercial & M/F |
| Description of Work: | New fueling dispensers of a 7-ELEVEN convenience store (SDP PL20180001683) |
| | 3701 Santa Barbara BLVD, Naples |
| Application Date: | 07/17/2019 |
| Issued Date: | 10/19/2020 |
| Expiration Date: | 09/25/2021 |
| Date Finaled: | 04/05/2021 |
| 1-2 Family or Comm: | Commercial |

**— Locations** _____

Locations:   Property
23945007035

Address
3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples

**— Contacts** _____

| | |
|---|---|
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Applicant: | Great Dane Petroleum, Steven M. Nale , Address:1330 S Andrews Ave, Phone:(954) 214-4087 |
| Architect: | David Leiffer, Address:402 Burl Moore RD, Phone:(214) 601-5494 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 <br> License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 <br> License Status |
| Contractor: Mechanical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 <br> License Status |
| Contractor: Electrical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 <br> License Status |

**— Permits (Click to See Reviews)** _____

**— Deposits & Bonds** _____

**— Inspections** _____

**— Conditions** _____

**— Documents & Images** _____

Case 2:21-cv-00207-SPC-MRM    Document 13-1    Filed 05/10/21    Page 47 of 53 PageID 139

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ————————————————————————————

| | |
|---|---|
| Application Number: | PRBD20190730403 |
| Application Type: | Building |
| Application Status: | Inspections Commenced |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | New Construction |
| Occupancy Code: | Mercantile |
| Description of Work: | New construction for a 7-Eleven convenience store. Demo will be issued in separate permit. (SDP PL20180001683) REV3 - THIRD PARTY INSPECTION REPORT 3701 Santa Barbara BLVD, Naples |
| Application Date: | 07/17/2019 |
| Issued Date: | 09/15/2020 |
| Expiration Date: | 09/25/2021 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ————————————————————————————

Locations:   Property
23945007035

Address
3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples

— **Contacts** ————————————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Contractor: Roofing: | DEMPSEY ROOFING COMPANY, INC. OPERATIONS ACCOUNT, Address:939 BROWNING ROAD |
| Applicant: | Larae Tucker, Address:402 Burl Moore Road |
| Architect: | Ryan M. Faust, Address:402 Burl Moore RD, Phone:(214) 601-5494 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845 License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 License Status |
| Contractor: Plumbing: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 License Status |
| Contractor: Electrical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846 License Status |
| Contractor: Mechanical: | THE A/C DUCTOLOGIST, LLC, Address: 4700 SW 83RD TERR. STE. 2 , Phone:(954) 270-2832, State Reg #'s CAC1818352, Licensee # LCC20200001508 License Status |

— **Permits (Click to See Reviews)** ————————————————————

— **Deposits & Bonds** ————————————————————————

— **Inspections** ————————————————————————————

Case 2:21-cv-00207-SPC-MRM   Document 13-1   Filed 05/10/21   Page 48 of 53 PageID 140

— **Conditions** ───────────────────────────

— **Documents & Images** ───────────────────────────

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** ——————————————————————————————

| | |
|---|---|
| Application Number: | PRBD20190728239 |
| Application Type: | Building |
| Application Status: | Finaled |
| Property Owner's Full Name: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | Remodel of existing car wash, including exterior finish and interior equipment changes.<br>3701 Santa Barbara BLVD |
| Application Date: | 07/01/2019 |
| Issued Date: | 08/21/2020 |
| Expiration Date: | 09/14/2021 |
| Date Finaled: | 04/05/2021 |
| 1-2 Family or Comm: | Commercial |

— **Locations** ——————————————————————————————

| | |
|---|---|
| Locations: | Property<br>23945007035 |
| | Address<br>3701 Santa Barbara BLVD, Other Structure, Gas Station, Naples |

— **Contacts** ——————————————————————————————

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | 7-ELEVEN INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Architect: | Ryan M. Faust, Registered Architect |
| Applicant: | Larae Tucker, Address:402 Burl Moore Road |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |
| Contractor: Electrical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |
| Contractor: Plumbing: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |
| Contractor: Mechanical: | THE A/C DUCTOLOGIST, LLC, Address: 4700 SW 83RD TERR. STE. 2 , Phone:(954) 270-2832, State Reg #'s CAC1818352, Licensee # LCC20200001508<br>License Status |

— **Permits (Click to See Reviews)** ——————————————————

— **Deposits & Bonds** ——————————————————————————

— **Inspections** ——————————————————————————————

Case 2:21-cv-00207-SPC-MRM   Document 13-1   Filed 05/10/21   Page 50 of 53 PageID 142

—   **Conditions** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

—   **Documents & Images** ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

*GMD Public Portal*

**Permit Application Status**

In order to view fees or schedule inspections, you need to be signed in.

— **Summary** _____

| | |
|---|---|
| Application Number: | PRBD20190623686 |
| Application Type: | Building |
| Application Status: | Expired |
| Property Owner's Full Name: | CREEKSIDE WEST INC % RYAN LLC THREE GALLERIA TOWER |
| Category of Work: | Alteration |
| Occupancy Code: | Business |
| Description of Work: | REMOVE/REPLACE FUEL DISPENSERS<br>1252 Immokalee RD |
| Application Date: | 06/03/2019 |
| Expiration Date: | 01/18/2020 |
| 1-2 Family or Comm: | Commercial |

— **Locations** _____

Locations: Property
29331190709

Address
1252 Immokalee RD, Other Structure, Gas Station, Naples

— **Contacts** _____

| | |
|---|---|
| Applicant: | Mario A. Gomez, Address:1420 NW 23 AVENUE, Phone:(954) 214-4087 |
| Property Owner: | CREEKSIDE WEST INC % RYAN LLC THREE GALLERIA TOWER, Address:13155 NOEL RD #100 LB73 |
| Qualifier: | NALE, STEVE M., Address:14400 SW 30TH CT, Phone:(954) 214-7528, Licensee # LCC20110001845<br>License Status |
| Contractor: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |

— **Permits (Click to See Reviews)** _____

— **Deposits & Bonds** _____

— **Inspections** _____

— **Conditions** _____

— **Documents & Images** _____

*GMD Public Portal*

## Permit Application Status

In order to view fees or schedule inspections, you need to be signed in.

**— Summary** ——————————————————————————————

| | |
|---|---|
| Application Number: | PRFR20181057960 |
| Application Type: | Fire |
| Application Status: | Finaled |
| Property Owner's Full Name: | RACETRAC PETROLEUM INC |
| Category of Work: | New Construction |
| Occupancy Code: | Mercantile |
| Description of Work: | Install 3 underground fuel tanks.<br>REV 1 - TWO (2) OF THE THREE (3) TANKS ARE BEING CHANGED FROM 20,000 GALLON TANKS TO 24,000 GALLON TANKS.<br>2891 Tamiami TRL E |
| Application Date: | 10/10/2018 |
| Issued Date: | 04/25/2019 |
| Expiration Date: | 04/29/2020 |
| Date Finaled: | 12/13/2019 |
| 1-2 Family or Comm: | Commercial |

**— Locations** ——————————————————————————————

| | |
|---|---|
| Locations: | Property<br>26780080007 |
| | Property<br>26780090000 |
| | Property<br>61834680004 |
| | Property<br>61834720003 |
| | Address<br>2891 Tamiami TRL E, Commercial, Naples |

**— Contacts** ——————————————————————————————

| | |
|---|---|
| Applicant: | John T. Wojdak, P.E. - DeLisi Fitzgerald, Inc., Address:1605 Hendry Street |
| Property Owner: | RACETRAC PETROLEUM INC, Address:200 GALLERIA PKWY STE 900 |
| Contractor: Mechanical: | GREAT DANE PETROLEUM CONTRACTORS INC, Address:1330 S ANDREWS AVE, Phone:(954) 792-1334, State Reg #'s PCC056839, CBC045595, EC0001046, CFC056733, Licensee # LCC20110001846<br>License Status |
| Qualifier: | RUMBLE, ASHLEY RAY , Address:3339 WAX BERRY CT, Phone:(407) 506-2993, Licensee # LCC20150001163<br>License Status |
| Contractor: | CCS CONSTRUCTION, LLC , Address:2345 W SAND LAKE RD #100, Phone:(407) 291-9000, Licensee # LCC20150001164<br>License Status |

**— Permits (Click to See Reviews)** ——————————————————————————————

**— Deposits & Bonds** ——————————————————————————————

**— Inspections** ——————————————————————————————

**— Conditions** ——————————————————————————————

**Documents & Images**